### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

--------------------------------------------------------x
                    :

In re                         :       **Chapter 11**

                    :

**ALPHA ENTERTAINMENT LLC,**  :      **Case No. 20-10940 (LSS)**

                    :

          **Debtor.**[1]       :

                    :

--------------------------------------------------------x

## CERTIFICATION OF DEBTOR'S LIST OF CREDITORS

The above-captioned debtor and debtor in possession (the "**Debtor**") hereby certifies under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), formatted in portable document format, containing the list of creditors of the Debtor, is, to the best of the Debtor's knowledge, complete, correct and consistent with the Debtor's books and records.

The information contained in the Creditor Matrix is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the entities included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor for purposes of this chapter 11 case. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the

---

[1]   The last four digits of the Debtor's federal tax identification number are 7778. The Debtor's mailing address is 1266 East Main St., Stamford, CT 06902.

Debtor, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtor.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  April 13, 2020                              Alpha Entertainment LLC

                                                    _____
                                                    John Brecker
                                                    Independent Manager

10TEN MEDIA LLC
PO BOX 1835
NEW YORK NY 10156

1266 EAST MAIN LLC
COLLIERS INTERNATIONAL
5260 PARKWAY PLZ BLVD STE 3110
CHARLOTTE NC 28217

1266 MAIN STREET STAMFORD LLC
CUSHMAN AND WAKEFIELD
600 WASHINGTON AVE
SAINT LOUIS MO 63101

160OVER90
304 PK AVE SOUTH
4TH FLOOR
NEW YORK NY 10010

1916 ENTERPRISES LLC
BAUMAN WEALTH MANAGEMENT
630 FIFTH AVE
NEW YORK NY 10111

1ST CUP COFFEE INC
3314 E ROMAINE CREEK
IMPERIAL MO 63052

255 S KING STREET TENANT LLC
255 S KING ST
SEATTLE WA 98101

30 MONTGOMERY PARTNERS LLC
AMERICAN REALTY ADVISORS
STANLEY L IEZMAN
515 SOUTH FLOWER ST
49TH FLOOR
LOS ANGELES CA 90071

30 MONTGOMERY PARTNERS LLC
515 S FLOWER ST
49TH FLOOR
LOS ANGELES CA 90071

343 CREATIVE LLC
704 GINESI DR STE 26A
MORGANVILLE NJ 07751

375TH FORCE SUPPORT SQUADRON
TRACY TINSLEY
BLDG P10 215 HERITAGE DR
SCOTT AFB IL 62225

3G PRODUCTIONS INC
5810 S EASTERN AVE
LAS VEGAS NV 89119

407 N MAPLE LP
407 NORTH MAPLE DR
BEVERLY HILLS CA 90210

417 HELMETS
JUDD A LASHER
8508 OAKLAWN DR
WILLARD MO 65781

47 BRAND LLC
PO BOX 419648
BOSTON MA 02241

4ORTE BAG CO
50 CHARTERHOUSE CRES
UNIT 2
LONDON ON N5W5V5
CANADA

A1 EVENT AND PARTY RENTAL
251 E FRONT ST
COVINA CA 91723

ABDULLAH, KHALID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ABERNATHY, MICAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ABYSS LOGIC PRODUCTION LLC
9648 US 301 STE 108
RIVERVIEW FL 33578

ACADEMY EXPRESS LLC
PO BOX 1410
111 PATERSON AVE
HOBOKEN NJ 07030

ACC AVIATION INC
109 S 5TH ST
BROOKLYN NY 11211

ACCESS INTELLIGENCE LLC
PO BOX 9187
GAITHERSBURG MD 20898-9187

ACCUCARE INC
10131 OLD OLIVE ST RD
SAINT LOUIS MO 63141

ACCURATE SECURITY OF RAMSEY
48 E MAIN ST
RAMSEY NJ 07446

ACHIEVE AV INC
730 WAND DR
CEDAR HILL TX 75104

ACME SIGN CO
12 RESEARCH DR
PO BOX 2345
STAMFORD CT 06906

ACOSTA, WILFRED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ACTION STREAMER LLC
1776 MENTOR AVE
STE 421
CINCINNATI OH 45212

ACTIVE CYBER LLC
16000 DALLAS PKWY
STE 550
DALLAS TX 75248

ACTIVE EATING ADVICE BY LESLIE
5873 FORBES AVE
PITTSBURGH PA 15217

ADAMS, KELONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ADAMS, TONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ADEWUSI, OLUWATENIOLAFUNMI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ADIUKWU, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ADJEI-BARIMAH, JUDE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ADMIRALTY INSURANCE CO
1000 HOWARD BLVD STE 300
PO BOX 5430
MT LAUREL NJ 08054

ADOBE INC
345 PARK AVE
SAN JOSE CA 95110

ADP LLC
PO BOX 842875
BOSTON MA 02284-2875

ADP PAYROLL WIRES
1 ADP BLVD
ROSELAND NJ 07068

ADVANCE LOCAL MEDIA
DEPT 77571
PO BOX 77000
DETROIT MI 48277-0571

ADVANCED ENTERTAINMENT TECHNOLOGIES
PO BOX 16695
BALTIMORE MD 21221

AEGIS SCIENCES CORP
PO BOX 645480
CINCINNATI OH 45264-5480

AFC TRANSPORTATION
PO BOX 98014
PHOENIX AZ 85038

AGASIVA, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AGUDOSI, CARLTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AHMAD, OMAR A
ADDRESS AVAILABLE UPON REQUEST

AHYOU, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AIA CORP
8148 SOLUTIONS CTR
CHICAGO IL 60677

AIRGAS USA LLC
PO BOX 734445
CHICAGO IL 60673-4445

AIRGAS USA LLC CENTRAL DIVISION
PO BOX 102289
PASADENA CA 91189-2289

AJW STUDIO LLC
13 CASTLIO CT
ST. CHARLES MO 63304

AKRIDGE
THE HOMER BUILDING 601 THIRTEENTH ST NW
STE 300 NORTH
WASHINGTON DC 20005

AL DRAGO
249 FLORIDA AVE #21
WASHINGTON DC 20001

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

ALASKA ATTORNEY GENERAL
KEVIN G CLARKSON
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

ALBERDI, FABRIZIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALBRIGHT, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALDINE INDEPENDENT SCHOOL DISTRICT
1865 ALDINE BENDER RD
STE 106
HOUSTON TX 77032

ALEX, TERRELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALEXANDER, DEONTEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALEXANDER, FRANK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALEXANDER, TERRENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALIVE RISK
10150 YORK RD
5TH FL
HUNT VALLEY MD 21030

ALIVE RISK
LLOYDS OF LONDON
1 LIME ST LONDON
GREATER LONDON  EC3M 7HA
UNITED KINGDOM

ALL AROUND CONSTRUCTION LLC
2281 PIPER DR
ARNOLD MO 63010

ALL IN STITCHES INC
559 SAWGRASS CORP PKWY
SUNRISE FL 33325

ALL SPORTS CUSTOM FRAMING
1702 WEAVER DR
LUTZ FL 33559

ALL-STAR INFLATABLES INC
11120 GRADER ST
DALLAS TX 75238

ALLEN, DEJON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALLEN, FLOYD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALLEN, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALLEN, JULIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALLEY CAT DEVELOPMENT INC
7071 WARNER AVE #734
HUNTINGTON BEACH CA 92647

ALLIANCE FOR PIONEER SQUARE
310 1ST AVE SOUTH STE 201
SEATTLE WA 98104

ALLIANCE SOLUTIONS GROUP MCINTYRE
6161 OAK TREE BLVD #300
INDEPENDENCE OH 44131

ALLIED TRAILERS SALES AND RENTALS
PINEY BRANCH MOTORS INC
PO BOX 427
SAVAGE MD 20763

ALLISON SHELLEY PHOTOGRAPHY LLC
628 OTIS PL NW
WASHINGTON DC 20010

ALLIVE ENTERTAINMENT LLC
324 BEVERLY DR STE 546
BEVERLY HILLS CA 90212

ALLRED MAROKO AND GOLDBERG
6300 WILSHIRE BLVD STE 150
LOS ANGELES CA 90048

ALMEIDA, MONICA
ADDRESS AVAILABLE UPON REQUEST

ALPE INTERNATIONAL LLC
7827 BRYKERWOODS DR
HOUSTON TX 77055

ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ALPHAGRAPHICS
DBA ALPHAGRAPHICS
16 DYKE LN
STAMFORD CT 06902

ALPHAGRAPHICS OF WEST HOUSTON
10700 HAMMERLY BLVD
STE 115
HOUSTON TX 77043

ALPHATEX TECHNOLOGY INTEGRATORS LTD
925 SOUTH MASON RD
STE 197
KATY TX 77450

ALSTON, BRYAIR D
ADDRESS AVAILABLE UPON REQUEST

ALSTON, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AMANDA WALTMAN PHOTOGRAPHY
10205 116TH AVE NE
KIRKLAND WA 98033

AMAZON WEB SVC AWS
440 TERRY AVE N
SEATTLE WA 98109

AMERICAN EXPRESS POLLACK
PO BOX 360001
FORT LAUDERDALE FL 33336-0001

AMERICAN FACILITY SVC INC
1325 UNION HILL INDUSTRIAL CT STE A
ALPHARETTA GA 30004

AMERICAN MEDICAL RESPONSE
3701 NEW YORK AVE
STE 140
ARLINGTON TX 76014

AMERIGAS PROPANE LP
PO BOX 371473
PITTSBURGH PA 15250-7473

AMEY, VINCENT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AMI GRAPHICS INC
PO BOX 157
CENTER STRAFFORD NH 03815

AMMARI, ROD
ADDRESS AVAILABLE UPON REQUEST

AMPRO
PO BOX 251
PRIMOS PA 19018

ANALYTICS PROS INC
PO BOX 46175
HOUSTON TX 77210-6175

ANAU, SIUPELI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANC SPORTS ENTERPRISES LLC
2 MANHATTANVILLE RD
STE 402
PURCHASE NY 10577

ANDERSON, BRADLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANDERSON, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANDREW D BERNSTEIN ASSOCIATES
1020 MISSION ST
UNIT C
SOUTH PASADENA CA 91030

ANDREW HANCOCK PHOTOGRAPHY LLC
8252 STONE RIVER DR
FRISCO TX 75034

ANDRUS, BART
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANIEBONAM, JESSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANKRAH, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ANSCHUTZ SOUTHERN CALI SPORTS COMPLEX LLC
18400 AVALON BLVD STE 100
CARSON CA 90746

ANSCHUTZ SOUTHERN CALIFORNIA
SPORTS COMPLEX LLC
GENERAL MANAGER
18400 AVALON BLVD
LOS ANGELES CA 90015

ANSCHUTZ SOUTHERN CALIFORNIA
ANSCHUTZ ENTERTAINMENT GROUP INC
LEGAL DEPT
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015

ANSTADT COMMUNICATIONS
PO BOX 1626
YORK PA 17405-1626

ANTENNA CREATIVE LLC
49 E WALNUT ST
PASADENA CA 91103

ANTONIELLO, GINA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

APEL INC
18 SHERMAN AVE
WHITE PLAINS NY 10605

APM MUSIC
ADAM TAYLOR
6255 W SUNSET BLVD STE 900
HOLLYWOOD CA 90028-7458

APPELBAUM, JEFFERY F
ADDRESS AVAILABLE UPON REQUEST

APPLE FINANCIAL SVC
DE LAGE LANDEN FINANCIAL SVC INC
PO BOX 41602
PHILADELPHIA PA 19101

ARAMUTHU-CARRIERE, REKHA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ARBITERPAY ARBITERSPORTS LLC
235 WEST SEGO LILY DR STE 200
SANDY UT 84070

ARC DOCUMENT SOLUTIONS
PO BOX 203890
DALLAS TX 75320-3890

ARCHER, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ARCHSTONE ARCHITECTURE LLC
9 LINWOOD TER
CALDWELL NJ 07006

ARENA FOOTBALL ONE LLC
1600 MARKET ST
STE 2600
PHILADELPHIA PA 19103

ARENT FOX LLP
PO BOX 644672
PITTSBURGH PA 15264

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK AR 72201

ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

ARLINGTON INDEPENDENT SCHOOL
1203 WEST PIONEER PKWY
ARLINGTON TX 76013

ARLINGTON ORTHOPEDIC ASSOCIATES
800 ORTHOPEDIC WAY
ARLINGTON TX 76015

ARMBRISTER, THURSTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ARMY ATHLETIC ASSOCIATION
639 HOWARD RD
WEST POINT NY 10996

ARTEMIS EVENTS INC
5502 IRONWOOD ST
RANCHO PALOS VERDES CA 90275

ARTIC ICE INC
1498 KINARK CT
ST LOUIS MO 63132

ARTIS-PAYNE, CAMERON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ASANA INC
1550 BRYANT ST #200
SAN FRANCISCO CA 94103

ASH, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ASKEVOLD, LAUREN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ASKEW-HENRY, DRAVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ASSOCIATED PRODUCTION MUSIC
6255 W SUNSET BLVD STE 900
HOLLYWOOD CA 90028

AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

ATCHISON, CHRISTOPHER DJ CHARMA
ADDRESS AVAILABLE UPON REQUEST

ATHLETIC DECALS
8800 BISSONNET ST
STE N
HOUSTON TX 77074

ATHLETIC FIELD DESIGN
12586 SE BLUFF DR
CLACKAMAS OR 97015

ATHLETIC SUPPLY
13919 209TH AVE NE
WOODINVILLE WA 98077

ATKINS, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ATTORNEY GENERALS OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FLOOR
COLUMBUS OH 43215-3428

ATVANTAGE LLC
500 N ESTRELLA PKWY
STE B2 475
GOODYEAR AZ 85338

AUDIO VISUAL PROFESSIONAL GROUP
9016 HIGHWAY 242
THE WOODLANDS TX 77385-4320

AUSTIN MEDIA GROUP LLC
23 CORPORATE PLZ DR
STE 229
NEWPORT BEACH CA 92660

AUSTIN SOSA PHOTOGRAPHY
501 WING ST
GLENDALE CA 91205

AUTODESK INC
111 MCINNIS PKWY
SAN RAFAEL CA 94903

AVALON TENT AND PARTY CORP
1339 SOUTH ALLEC ST
ANAHEIM CA 92805

AVERY WORLDWIDE INC 70006
8300 FALLS OF NEUSE RD
RALEIGH NC 27615

AVID MEDIA VENTURES
1825 W WALNUT HILL LN #106
IRVING TX 75038

AVMS
6626 OWENS DR
PLEASANTON CA 94588

AYERS, DEMARCUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

AZTEC EVENTS AND TENTS
PO BOX 679014
DALLAS TX 75267

B AND B ICE OF TAMPA BAY INC
2281 N VALRICO RD
SEFFNER FL 33584

B AND T DESIGN  AND  ENGINEERING INC
PO BOX 595
ISSAQUAH WA 98027

BACCHAS, SANJIV
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BACHMAN, JONATHAN
ADDRESS AVAILABLE UPON REQUEST

BADEN, JON
ADDRESS AVAILABLE UPON REQUEST

BADET, JEFF
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BADIE, SHERMAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAGLEY BRANDED PRODUCTS
730 CREATIVE DR STE #2
LAKELAND FL 33812

BAILES MD, JULIAN E
110 WEST ANNA LN
LAKE FOREST IL 60045

BAILEY, ADAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAILEY, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAILEY, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAILEY, SERGIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAILIWICK CLOTHING CO LLC
1000 NEW JERSEY AVE SE
UNIT 717
WASHINGTON DC 20003

BALDUCCI, ALEXANDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BALDWIN, PARKER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BALLARD, CORRION
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BALLI, RUDOLPH EDWARD
ADDRESS AVAILABLE UPON REQUEST

BALZER, HOWARD
ADDRESS AVAILABLE UPON REQUEST

BANFIELD, DARYLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BANKS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAPTIST, WILLIAM
ADDRESS AVAILABLE UPON REQUEST

BARAL, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARBOZA, ANDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARNES, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARNES, TAVARIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARNES, TERRENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARRETT SF
OPTIMISM LLC
250 SUTTER ST STE 200
SAN FRANCISCO CA 94108

BARRETT, ALLEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARRETT, CRAVONNE
ADDRESS AVAILABLE UPON REQUEST

BARRON, KIRK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BARTLETT, CRISTI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BASLER, LESLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BATCHELLER, MORGAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BATTLE, BRENT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BATTLE, ISAIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAUER, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BAYLESS, MARTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEACH 2 BAY AERIAL BILLBOARD ADVERTISING LLC
10165 WEST TROPICAL PKWY
LAS VEGAS NV 89149

BEAL, EMMANUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEATBUDS MEDIA LLC
10960 WILSHIRE BLVD FL 5
LOS ANGELES CA 90024

BEAUHARNAIS, STEVE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEAVERS, WILLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEDDINGFIELD, DONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEDURAL, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEELINE TOURS LTD
8110 7TH AVE S
SEATTLE WA 98108

BELL, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BELL, CONNOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BELL, DERRIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BELLAQUA INC
PO BOX 344
EAST RUTHERFORD NJ 07073

BERRY, CODY
ADDRESS AVAILABLE UPON REQUEST

BEST EXECUTIVE SECURITY TEAM
6504 BENCHMARK DR
PLANO TX 75023

BESTICH, FRANK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BETTINESCHI, KIRA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BEXEL
7850 RUFFNER AVE
STE B
VAN NUYS CA 91406

BEXEL NEP INTEGRATED SOLUTIONS
2 BETA DRVIE
PITTSBURGH PA 15238

BHC OFFICE SOLUTIONS INC
4200 LINDBERGH DR
ADDISON TX 75001

BIBA, WILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BIBBS, EMMANUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BIELAS, ILAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BIG BROTHERS BIG SISTERS OF TAMPA
4630 WOODLAND CORPORATE BLVD
STE 160
TAMPA FL 33614

BIG GAME SPORTS INC
13835 WELCH RD
DALLAS TX 75244

BIG HES STRENGTH LLC
334 S MICHIGAN AVE
VILLA PARK IL 60181

BIG MAN ENTERTAINMENT LLC
2560 US HIGHWAY 22 274
SCOTCH PLAINS NJ 07076

BIG PUNK DADDY PRODUCTIONS LLC
41 ASHLAND RD
SUMMIT NJ 07901

BIGELOW, KENNETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BIGGER THAN LIFE ADVERTISING INC
9380 ACTIVITY RD STE K
SAN DIEGO CA 92126

BILARDELLO, ALESSANDRA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLACK BROWN COLLECTIVE
8726 S SEPULVEDA BLVD STE D2651
LOS ANGELES CA 90045

BLACK, CHRISTINA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLACKNALL, SAEED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLAKNEY, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLAND, ADELLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLAZEJOWSKI, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLITZER, SAMANTHA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BLIZZARD, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BMP PARTNERS INC
BRAND MANAGEMENT PROFESSIONALS
4923 W 34TH ST
HOUSTON TX 77092

BOARD OF EDUCATION SCHOOL DISTRICT
1005 STATE ST
EAST ST. LOUIS IL 62201

BOBBITT, LANCE
ADDRESS AVAILABLE UPON REQUEST

BOLDEN, RAYMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOLLER, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BONNEVILLE INTERNATIONAL CORP
BOX 26245
SALT LAKE CITY UT 84126

BOOKER, DANTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOOKER, WES
ADDRESS AVAILABLE UPON REQUEST

BOOM SHAKALAKA INC
530 SEVENTH AVE STE 1206
NEW YORK NY 10018

BOONE, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOOZER, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BORDEN, NOAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOSCHI, SHARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOTTOM LINE STRIPING
320 EDMUND AVE
PATERSON NJ 07502

BOULDIN, DARONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOULWARE, VENZELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOURNE CREATIONS INC
23300 MERCANTILE RD
BEACHWOOD OH 44122

BOWEN, AMANDA K
ADDRESS AVAILABLE UPON REQUEST

BOWEN, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOWER, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOWMAN, JOLYON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOWMAN, SHANE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOYD, BETHANY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOYLE, CATHERINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BOYS AND GIRLS CLUB OF STAMFORD INC
347 STILLWATER AVE
STAMFORD CT 06902

BOYS AND GIRLS CLUBS OF KING COUNTY
603 STEWART ST
STE 300
SEATTLE WA 98101

BPG ENTERTAINMENT LLC
1253 JAMAICA DR
EDWARDSVILLE IL 62025

BRACIUS, ALGIMANTAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRADDOCK, JUSTEN
ADDRESS AVAILABLE UPON REQUEST

BRADFORD, CARL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRADY, LATARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRADY, TYRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRANCH, MARCELIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRASWELL, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRAVERMAN, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRAVO! BUILDING SVC INC
1140 RT 22 E 2ND FL STE 202
BRIDGEWATER NJ 08807

BREAKAWAY SPORTS MARKET
1400 PRESTON RD # 400
PLANO TX 75093

BREAKING T LLC
4601 FAIRFAX DR
STE 1200
ARLINGTON VA 22203

BREAM, HENRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRECKER, JOHN
DRIVETRAIN LLC
410 PARK AVE
STE 900
NEW YORK NY 10022

BRENNAN, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRESNAHAN, CHARLES
ADDRESS AVAILABLE UPON REQUEST

BRIDGE STREET INC
4412 ANGELES VISTA BLVD
LOS ANGELES CA 90043

BRIDGES, TARA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRIGHTCOVE INC
290 CONGRESS ST 4TH FL
BOSTON MA 02210

BRILL, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRISCOE, EARL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRITO, JOELLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROADCAST MUSIC INC
BMI
10 MUSIC SQUARE E
NASHVILLE TN 37203

BROCHHAGEN, CASEY
4242 HONEYSUCKLE LN
ZIONSVILLE IN 46077

BROMLEY, JAYSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROOKER, ROMELLO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROOKLYN UNITED
121 NEW YORK AVE
BROOKLYN NY 11216

BROSIOUS, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROSSETTE, NICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROTMAN WINTER FRIED COMMUNICATIONS
1651 OLD MEADOW RD STE 500
MCLEAN VA 22102

BROTMAN WINTER FRIED COMMUNICATIONS
1651 OLD MEADOW RD #500
MCLEAN VA 22102

BROTMAN WINTER FRIED COMMUNICATIONS
1651 OLD MEADOW RD #500
MCLEAN VA 22103

BROTMAN WINTER FRIED COMMUNICATIONS
1651 OLD MEADOW RD #500
MCLEAN VA 22104

BROWN, ALVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, ASANTAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, BENIQUEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, CODY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, DONATELLO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, ELIZABETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, FRANK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, KEENEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, MACK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, SEAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWN, THEOTIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BROWNING, MITCHELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRUECKNER, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRUMFIELD, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRUNSPAK WORLDWIDE INC
999 NEW DURHAM RD
EDISON NJ 08817

BRYANT, BRADLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRYANT, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRYANT, JORDAN-ELIJAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRYANT, KHRISTEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BRYANT, OMARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BSN SPORTS LLC
PO BOX 660176
DALLAS TX 75266-0176

BUCKLEY PETERSEN GLOBAL INC
PO BOX 188
RINGWOOD NJ 07456

BUCKS BAGS INC
2401 WEST MAIN ST
BOISE ID 83702

BUDWEISER GUNS N HOSES
9137 DARLENE
ST LOUIS MO 63123

BUGGE, JON MARIUS
ADDRESS AVAILABLE UPON REQUEST

BULLARD FAMILY FOUNDATION INC
5308 VAN DYKE RD
LUTZ FL 33558

BULLOCK, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BUNCHE, MALCOLM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BUONTEMPO, CASSANDRA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BURDGE, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BURNETT, KAELIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BURSAE, JOANNE
ADDRESS AVAILABLE UPON REQUEST

BUSHELL-BEATTY, JUWANN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BUSINESS WIRE INC
PO BOX 39000
DEPT 34182
SAN FRANCISCO CA 94139

BUTLER, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BYRD, DONTEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

BZA PR
6901 CANBY AVE
STE 105
RESEDA CA 91335

C AND F CONSULTING ENGINEERING PC
420 NORTH BROADWAY
WHITE PLAINS NY 10603

CAFARO GONZALEZ, JAVIER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAIAZZO, BRYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CALDWELL, CLARENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CALIFORNIA  FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
ROOM 401
OAKLAND CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
ROOM 625
SANTA ANA CA 92701

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
ROOM 3
SANTA BARBARA CA 93101

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
ROOM 348
SAN BERNADINO CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
ROOM 317
STOCKTON CA 95202

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
ROOM 210
SAN DIEGO CA 92108

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
ROOM 206
VAN NUYS CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF TAX AND FEE
ADMINISTRATION
450 N ST
SACRAMENTO CA 95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA STATE BOARD OF EQUALIZATION
(SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

CALLAHAN, JOE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CALLAWAY, ANTONIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CALLENDER, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CALUMET CONSULTING LLC
3 WEST MAIN ST STE 201E
IRVINGTON NY 10533

CALVIN WONG MD PC
444 WEST C ST STE 185
SAN DIEGO CA 92101

CALVIN, JOHNATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAMPBELL, BRADLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAMPBELL, ELIJAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAMPBELL, GARRETT

CAMPBELL, SCOTT
ADDRESS AVAILABLE UPON REQUEST

CAMPBELL, THOMAS
ADDRESS AVAILABLE UPON REQUEST

CAMPBELL, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAMPOS, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAMPOZANO, CRISTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CANADY, BRYCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CANDID LITHO PRINTING LTD
210 ROUTE 109
FARMINGDALE NY 11735

CANNON, KADARRIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CANTO INC
625 MARKET ST STE 600
SAN FRANCISCO CA 94105

CAPLIN, ROBERT
ADDRESS AVAILABLE UPON REQUEST

CARDEN, KEVIN RAY
ADDRESS AVAILABLE UPON REQUEST

CAREERBUILDER LLC
13047 COLLECTION CTR DR
CHICAGO IL 60693

CAREW, TANNER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARLIN, BAILEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARLOS M SAAVEDRA LLC
1383 WALTER RD
YORKTOWN NY 10598

CARLSON, JOHN EDWARD
ADDRESS AVAILABLE UPON REQUEST

CAROLLA, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAROLLA, ROBERT C
ADDRESS AVAILABLE UPON REQUEST

CARPAL THERAPY INC
9510 ROSS LN
STE 4
INDIANAPOLIS IN 46268

CARR, DONALD
ADDRESS AVAILABLE UPON REQUEST

CARRINGTON, DARREN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARSON COLTS ALUMNI ASSOCIATION
1242 1/2 E 213TH ST
CARSON CA 90745

CARSON PRODUCTIONS
1235 RUTLAND ST
HOUSTON TX 77008

CARTER, CASEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARTER, CORY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARTER, MARTEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CARTMELL, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CASEY BROOKE PHOTOGRAPHY LLC
1760 SUGARBERRY TRL
SARASOTA FL 34240

CASTILLO, SERGIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CAT ENTERTAINMENT SVC
18700 LAUREL PARK RD
RANCHO DOMINGUEZ CA 90220

CATALDO, JOSHUA
ADDRESS AVAILABLE UPON REQUEST

CATALYST PUBLIC RELATIONS LLC
1360 EAST 9TH ST STE 100
CLEVELAND OH 44114-1782

CATCHLIGHT LLC
20 JAY ST UNIT 305
BROOKLYN NY 11201

CATER TAMPA II INC
2809 PRITCHER MANOR CT
LITHIA FL 33547

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675

CEEWHYDEE INC
CYD ZEIGLER
8733 BEVERLY BLVD
WEST HOLLYWOOD CA 90048

CELESTIN, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CENTRE CLUB INC
123 S WESTSHORE BLVD 8TH FL
TAMPA FL 33609

CHAD A KASPEROWSKI DMD PLC
8270 WILLOW OAKSCORP DR STE 650
FAIRFAX VA 22031

CHAMPION DATA HOLDINGS PTY LTD
LEVEL 3 6 RIVERSIDE QUAY
SOUTHBANK  03006
AUSTRALIA

CHAMPIONSHIP CATERING LLC
804 AVON CT
ST LOUIS MO 63132

CHAMPIONSHIP SOLUTIONS INC
633 E CTR AVE
MORRESVILLLE NC 28115

CHAMPLIN, TODD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHANCHOS TACOS INC
237 LINDERO AVE
LONG BEACH CA 90803

CHARACTER SF LLC
447 BATTERY ST
3RD FLOOR
SAN FRANCISCO CA 94111

CHARGERS FOOTBALL CO LLC
3333 SUSAN ST
COSTA MESA CA 92626

CHARTER COMMUNICATIONS
PO BOX 223085
PITTSBURGH PA 15251-2085

CHASON, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHASTAIN, AMY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHATTERJEE, CHANDRIMA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHAVEZ, KRISTY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHECKSTER INC
926 DLABLO AVE #35
NOVATO CA 94947

CHEEK, BRYCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHESANEK, KAYLA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHICOSKI, KAYLEE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHILDREN'S HEALTH SYSTEM OF TEXAS
1935 MEDICAL DISTRICT DR
DALLAS TX 75235

CHOW, NORMAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHRISTION, TARYN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHRISTMAN, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CHRISTOFF, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CINGL TELECOMMUNICATIONS LLC
PO BOX 166675
IRVING TX 75016

CIOFFI, SIGISMONDO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CITIPARK
13075 MANCHESTER RD STE 200
ST LOUIS MO 63131

CITY OF PLANT CITY
BILL MCDANIEL CITY MANAGER
302 WEST REYNOLDS ST
PLANT CITY FL 33566

CITY OF PLANT CITY
KENNETH W BUCHMAN ESQUIRE CITY ATTORNEY
302 WEST REYNOLDS ST
PLANT CITY FL 33566

CITY OF PLANT CITY
PO BOX C
PLANT CITY FL 33564-9003

CJA INC
VISION SPORTS GROUP
7 RENAISSANCE SQUARE 2ND FL
WHITE PLAINS NY 10601

CLARK LARA PHOTOGRAPHY
33138 MAGNOLIA CIR A
MAGNOLIA TX 77354

CLARK, JEREMY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CLARKE, WILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CLEAR CHANNEL OUTDOOR LLC
PO BOX 847247
DALLAS TX 75284-7247

CLEAR, CAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CLEARY, BRENDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CLEC DISTRIBUTION LLC
1626 TRADEWINDS DR
GULF BREEZE FL 32563

CLIETT, RESHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CLINICAL PATHOLOGY LABORATORIES INC
PO BOX 141669
AUSTIN TX 78714

CLINKSCALES, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COACH EM UP LLC
12 PLUMERIA LN
ALISO VIEJO CA 92656

COATES, SAMMIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COBB, BRANDEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COBBS, SIMMIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COCHEU, CAMERON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CODE 4 MEDIA GROUP INC
5252 BOLSA AVE
HUNTINGTON BEACH CA 92649

CODE AND THEORY LLC
ONE WORLD TRADE CENTER
285 FULTON ST 62ND FL
NEW YORK NY 10007

COGAN, JOSHUA
ADDRESS AVAILABLE UPON REQUEST

COGENT COMMUNICATIONS INC
PO BOX 791087
BALTIMORE MD 21279-1087

COGNITIVE BOX CONSULTING
PO BOX 306
STONINGTON CT 06378

COLBERT, BRYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLBURN, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLE, REGINALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLEMAN, LAVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLEY, STACY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLLABORATIVE SOLUTIONS LLC
11190 SUNRISE VLY DR
STE 110
RESTON VA 20191

COLLEGE PARK MARRIOTT HOTEL CONFERENCE
CENTER
3501 UNIVERSITY BLVD EAST
HYATTSVILLE MD 20783

COLLINS, CARL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLLINS, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLLINS, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLLINS, PARKER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLON, BRIANA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COLONIAL SPECIALTY CO INC
9390 SOUTH 300 WEST
SANDY UT 84070

COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FLOOR
DENVER CO 80203

COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY 7TH FLOOR
DENVER CO 80203

COLORADO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COMCAST CABLE COMMUNICATIONS MGMT
PO BOX 70219
PHILADELPHIA PA 19176-0219

COMFORT ZONE SECURITY LLC
AND INVESTIGATIONS LLC
PO BOX 261
WENTZVILLE MO 63385

COMMLINE CABLING LLC
810 SHORE ACRES BLVD
SHOREACRES TX 77571

COMMON CENTS EMS SUPPLY LLC
304 BOSTON POST RD
OLD SAYBROOK CT 06475

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
PO BOX 7010
BOSTON MA 02204

COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

CONCIERGE LIVE LLC
931 MONROE DR NE STE 102579
ATLANTA GA 30308

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

CONSTRUCTIVE DISPLAY INC
499 VAN BRUNT ST #5A
BROOKLYN NY 11231

CONTEMPORARY ELECTRICALSERVICES
1954 ISAAC NEWTON SQUARE WEST
RESTON VA 20190

CONTEMPORARY PRODUCTIONS LLC
190 CARONDELET PLZ
STE 1111
SAINT LOUIS MO 63105

CONTENT PARTY RENTALS
50 WILLOW ST
EAST RUTHERFORD NJ 07073

CONVENE 101 PARK AVENUE LLC
101 GREENWICH ST
FLOOR 4
NEW YORK NY 10006

COOK, CONNOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COOK, LAWRENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COOK, RISHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COOLERS INC
6922 ALDER DR
HOUSTON TX 77081

COOPER, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COOPER, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COOPER, OWEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COPYWISE INC
1950 EAST 220TH ST #110
LONG BEACH CA 90810

CORE CAR INC
30 COMMERCE RD
STAMFORD CT 06902

CORNELIUS, TAYLOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CORPORATE DINING SOLUTIONS LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CORT PARTY RENTAL
6101 ASSOCIATED BLVD
STE 102
EVERETT WA 98203

COSTELLO, MAUREEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COTTEN, TRENTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COTTEN, TRENTON K
15245 MAIN ST EAST
APT 201
SUMNER WA 98390

COTTRELL, THEODORE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COULTER VENTURES LLC
545 E 5TH AVE
COLUMBUS OH 43201

COUPLIN, JEROME
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COURIER, GARDELLA
ADDRESS AVAILABLE UPON REQUEST

COURTYARD BY MARRIOTT LONG BEACH
3841 N LAKEWOOD BLVD
LONG BEACH CA 90808

COURTYARD DALLAS ARLINGTON
PO BOX 743303
ATLANTA GA 30384

COURTYARD FOOTHILL RANCH IRVINE EAST
LAKE FOREST
27492 PORTOLA PKWY
FOOTHILL RANCH CA 92610

COVERMASTER INC
100 WESTMORE DR 11D
REXDALE ON M9V5C3
CANADA

COVINGTON AND BURLING LLP
ONE CITYCENTER
850 TENTH ST NW
WASHINGTON DC 20001

COX RADIO INC
PO BOX 83199
CHICAGO IL 60691

COX, DEMETRIOUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COX, DYLAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COYLE, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

COYOTE PROMOTIONS
PO BOX 2212
GREAT NECK NY 11022

CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716

CRAIG, WINSTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CRAWFORD, COREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CREATIVE ARTISTS AGENCY LLC
2000 AVENUE OF THE STARS
LOS ANGELES CA 90067

CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO IL 60674

CREATOR HOUSE MEDIA
14107 PARADISE VLY DR
HOUSTON TX 77069

CREST PRINTING LLC
1001 MCKINNEY ST
TUNNEL STE A-2
HOUSTON TX 77002

CRIMSON HEXAGON INC
DEPT 3363
PO BOX 123363
DALLAS TX 75312-3363

CRINER, MARK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CRISOLO, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CRITICAL MENTION INC
521 5TH AVE 16TH FL
NEW YORK NY 10175

CROCKER, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CROCKETT, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CROOKS, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CROSSROADS DEVELOPERS ASSOC LLC
PO BOX 765
SHORT HILLS NJ 07078-0765

CROSSROADS DEVELOPERS ASSOCIATES LLC
820 MORRIS TPKE
SHORT HILLS NJ 07078

CROSSROADS DEVELOPERS ASSOCIATES LLC
PRYOR CASHMAN LLP
WAYNE B HEICKLEN ESQ
7 TIMES SQUARE
NEW YORK NY 10036

CROW, BORDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CROWD CONTROL WAREHOUSE LLC
1525 W HOMER ST STE 203
CHICAGO IL 60642

CROWE LLP
PO BOX 71570
CHICAGO IL 60694-1570

CROWN CASTLE FIBER
PO BOX 28730
NEW YORK NY 10087

CROWNE PLAZA RIVER OAKS
2712 SW FWY
HOUSTON TX 77098

CROWNE PLAZA SADDLE BROOK HOTEL
50 KENNY PL
SADDLE BROOK NJ 07663

CRUMP, KORON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CRYSTAL ICE MACHINE OPERATIONS LLC
12504 TWIN BRANCH ACRES RD
TAMPA FL 33626

CUBE SVC INC
4098 S MCCARRAN BLVD
RENO NV 89502

CULLIGAN WATER CONDITIONING
2703 AIRPORT RD
PLANT CITY FL 33563

CULLIGAN WATER OF ST LOUIS
DEPT 8815
PO BOX 77043
MINNEAPOLIS MN 55480

CUMMINGS, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CURATOLO, LOUIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CURRAN, TYLERE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CURRY, LESLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

CUSHMAN AND WAKEFIELD US INC
PO BOX 5020
NEW YORK NY 10087-5020

CUSTOM OUTFITTERS LLC
5400 S UNIVERSITY DR
STE 104
DAVIE FL 33328

CUSTOM SPECIALTIES AND SUPPLY INC
3233 25TH ST
METAIRIE LA 70002

D MAGAZINE PARTNERS LP
750 N SAINT PAUL ST 2100
DALLAS TX 75167

D'ESTE, JON-PAOLO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DA INTERNATIONAL GROUP
1902 OCCIDENTAL AVE SO
SEATTLE WA 98134

DAAKE, CATHERINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAHMEN, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAILY NEWS LP
TRIBUNE PUBLISHING CO LLC
160 N  STETSON 40TH FL
CHICAGO IL 60601

DAILY, HANNAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DALY, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DANA MARQUEZ CONSULTING LLC
1489 REYNOLD DR
AUBURN AL 36830

DANIELS, BRUCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DANNER, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DARWENT, RYAN
ADDRESS AVAILABLE UPON REQUEST

DATABASE BUILDERS INC
3215 GOLF RD #112
DELAFIELD WI 53018

DATAWATCH SYSTEMS
PO BOX 79845
BALTIMORE MD 21279

DAVID A ROSS LLC
2904 S MOLLERA
MESA AZ 85210

DAVIS, CONNOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, DAVANTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, JAWILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, MELISSA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, REGINALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVIS, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAVISON, GEORGE
ADDRESS AVAILABLE UPON REQUEST

DAVISON, RAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DAY PITNEY LLP
PO BOX 416234
BOSTON MA 02241-6234

DAY, DILLON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DC DEPT OF PARKS AND RECREATION
1275 FIRST ST NE 8TH FL
WASHINGTON DC 20002

DC FRAY
951 V ST
NE WASHINGTON DC 20018

DC OFFICE OF TAX AND REVENUE
1101 4TH ST UNIT 270
WASHINGTON DC 20024

DC STADIUM LLC
CHRIS DEUBELT GENERAL COUNSEL
100 POTOMAC AVE SW
WASHINGTON DC 20024

DC STADIUM LLC
100 POTOMAC AVE SW
WASHINGTON DC 20024

DCVOX LLC
5200 KELLER SPRINGS RD UNIT 1224
DALLAS TX 75248

DE BEER, GERHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DE LAGE LANDEN FINANCIAL SVCS INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

DEAN, JHAVONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEANE, MIK'QUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEBYSINGH, BRENTAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DECKARD, DARREN
ADDRESS AVAILABLE UPON REQUEST

DECKER, IAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DECOUD, TRESTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEFELICE, DOUG
1998 ANCLOTE VISTA
TARPON SPRINGS FL 34689

DEL PILAR, MARIANA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DELANCY, MICHELLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

DELAWARE NORTH CO SPORTSERVICE
1090 BALLPARK WAY
ARLINGTON TX 76011

DELAWARE NORTH COMPANIES
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

DELAWARE NORTH SPORTSERVICE
3700 CULLEN BLVD STE S159
HOUSTON TX 77204

DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DELTA AIR LINES INC
1030 DELTA BLVD
DEPT 514
ATLANTA GA 30354

DELTA SAFETY SYSTEMS INC
PO BOX 345
CRANFORD NJ 07016

DELUCA, NICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DELVA ST FLEUR, NOAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEMASI, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DENNIS, CHAD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DENNIS, DEREK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

DEPT OF REVENUE STATE OF CT
PO BOX 2965
HARFORD CT 06104-2965

DEPT OF THE AIR FORCE
2261 HUGHES AVE STE 156
LACKLAND AFB TX 78236

DEPTH CHARGE RECORDING INC
428 HUME AVE 2ND FL
ALEXANDRIA VA 22301

DERWARITSCH, PASCAL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEVITO, BASIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DEWITT, RYLEE
ADDRESS AVAILABLE UPON REQUEST

DIAZ, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIEHL, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIGGS, DAREZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIGITAL LUZ INC
237 WEST 115TH ST
STE 5A
NEW YORK NY 10026

DIGITAL ZEN MEDIA LLC
1360 SAGO CT
DUNEDIN FL 34698

DILLON, ELKANAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIMEL, WINSTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DISDIER, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DISHMAN, CRIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DISHMAN, EDWARD
ADDRESS AVAILABLE UPON REQUEST

DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

DITMAN, CLAIRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIVERSIFIED SEARCH LLC
2005 MARKET ST
33RD FLOOR
PHILADELPHIA PA 19103

DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND CA 94612

DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

DIXON, AHMAD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIXON, GERALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DIXONBAXI LTD
UNIT 5 WHARF STUDIOS 30 WHARF RD
LONDON  N1 7GR
UNITED KINGDOM

DJ FACE MUSIC LLC
2400 41ST ST NW #409
WASHINGTON DC 20007

DJ FRESH EVENTS
1830 BAYOU GRANDE BLVD NE
ST. PETERSBURG FL 33703

DJDTP LLC
PO BOX 8542
NEW YORK NY 10150

DJO CONSUMER LLC
1430 DECISION ST
VISTA CA 92081

DJO GLOBAL LLC
DJO LLC
PO BOX 650777
DALLAS TX 75265

DKG SECURITY SPECIALISTS LLC
5171 SUMAC RIDGE DR
YORBA LINDA CA 92886

DLA PIPER LLP US
PO BOX 75190
BALTIMORE MD 21275

DMN MEDIA
PO BOX 660040
DALLAS TX 75266-0040

DNA BRAND MECHANICS
1301 5TH AVE
SEATTLE WA 98101

DOCUSIGN INC
DEPT 3428
PO BOX 123428
DALLAS TX 75312-3428

DOELL, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOLAN, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOLAN, JENNA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOMINGUEZ, BAGGIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOMINGUEZ, CHRISTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DONALD, ALBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DONNELL, FREDERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DONOVAN, BRENDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOOLEY, GARRET
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DORADO VASQUEZ, JESSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DORMANN, CYNTHIA K
ADDRESS AVAILABLE UPON REQUEST

DOTSON, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOTY, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DOUBLETREE ARLINGTON DFW SOUTH
1507 N WATSON RD
ARLINGTON TX 76006

DOUGHERTY, ALEC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DRAFT NETWORK LLC
1808 FLOWER DR
SARASOTA FL 34239

DRAGOTTA, JO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DRALUCK, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DRASCHNER, KATIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DRAWBRIDGE DIGITAL LLC
49 FERNHILL RD
SPRINGFIELD NJ 07081

DRILL CONSTRUCTION COINC
80 MAIN ST
STE 570
WEST ORANGE NJ 07052

DRYMAX TECHNOLOGIES INC
PO BOX 2300
PASO ROBLES CA 93447

DTN LLC
26385 NETWORK PL
CHICAGO IL 60673-1263

DUCH, JANET
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUGGAL VISUAL SOLUTIONS INC
63 FLUSHING AVE
BUILDING 25
BROOKLYN NY 11205

DUKE, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUNBAR, LANCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUNBAR, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUNCAN, BRYCE T
ADDRESS AVAILABLE UPON REQUEST

DUNGEY, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUNLAP, JAYLEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUNN, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DUPRE, MALACHI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DURAN, MELVIN HENRY
ADDRESS AVAILABLE UPON REQUEST

DURBIN, STEVEN
ADDRESS AVAILABLE UPON REQUEST

DVISH PHOTOGRAPHY
3868 CLEVELAND AVE
ST. LOUIS MO 63110

DYE, DONTEEA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

DYNAMIC CONCEPTS INC
1730 17TH ST NE
WASHINGTON DC 20002

EAGAN, LLOYD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EALY, KONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EASTBAY INC
PO BOX 1328
WAUSAU WI 54402

EASTMAN AND BEAUDINE INC
7950 LEGACY DR
STE 350
PLANO TX 75024

EATMON, QUINTERRIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EBERHARDT, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EC SOLUTIONS
172 ST JOSEPH AVE
LONG BEACH CA 90803

EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

EDLEN ELECTRICAL EXHIBITION SVC OF WA INC
5931 4TH AVE SOUTH STE 200
LAS VEGAS NV 98108

EDWARDS, ARMANTI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EDWARDS, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EDWARDS, SAQWAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EEOC ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

EEOC BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM AL 35202

EEOC CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

EEOC CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

EEOC DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FLOOR
DALLAS TX 75202

EEOC HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BUILDING
1919 SMITH ST 6TH FLOOR
HOUSTON TX 77002

EEOC INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

EEOC LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BUILDING
255 EAST TEMPLE ST 4TH FLOOR
LOS ANGELES CA 90012

EEOC MEMPHIS DISTRICT OFFICE
DELNER FRANKLIN-THOMAS DIRECTOR
1407 UNION AVE TH FLOOR
MEMPHIS TN 38104

EEOC MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

EEOC NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FLOOR
NEW YORK NY 10004

EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

EEOC PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

EEOC SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

EEOC ST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BUILDING
1222 SPRUCE ST RM 8 100
ST LOUIS MO 63103

EH TEASLEY AND CO INC
4443 SIMONTON RD
DALLAS TX 75244

EISNER LLP
9601 WILSHIRE BLVD 7TH FL
BEVERLY HILLS CA 90210

EKEOCHA, VICTORIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ELAM, MATT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ELCI, THOMAS ANTHONY
ADDRESS AVAILABLE UPON REQUEST

ELEMENT ARUNDEL MILLS BWI AIRPORT
7522 TEAGUE RD
HANOVER MD 21076

ELENA MARC INC
4163 WOLFF ST
DENVER CO 80212

ELEVATE SPORTS VENTURES LLC
ELEVATE SPORTS PARTNERS
4949 MARIE P DEBARTOLO WAY
SANTA CLARA CA 95054

ELIZONDO, JAIME
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ELLIOTT, WAYNE
ADDRESS AVAILABLE UPON REQUEST

ELLIOTT-HARVEST, NIKOLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ELLMAN PHOTOGRAPHY
8116 SILVER SPUR DR
ARLINGTON TX 76001

ELSTON, TRAE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EMANUEL, BERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EMERGENCY 1 RESPONSE INC
18543 DEVONSHIRE ST
STE 239
NORTHRIDGE CA 91324

EMSI
PO BOX 9008
MOSCOW ID 83843

ENCINAS, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ENCORE ONE LLC
PO BOX 51554
LOS ANGELES CA 90051

ENGINE THE AGENCY LLC
135 WEST 29TH ST UNIT 404
NEW YORK NY 10001

ENGSTRAND, TANNER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ENRG FOODS LLC
PO BOX 771162
STEAMBOAT SPRINGS CO 80477

ENTEEN, RAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ENTERCOM COMMUNICATIONS CORP
PO BOX 74079
CLEVELAND OH 44194

ENTERPRISE HOLDINGS INC
PO BOX 402383
ATLANTA GA 30384

ENTRAVISION COMMUNICATIONS CORP
PO BOX 864761
ORLANDO FL 32886-4761

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

ENVOY
410 TOWNSEND ST 4TH FLOOR
SAN FRANCISCO CA 94107

ENVUE AUTOGRAPH COLLECTION
550 AVENUE AT PRT IMPERIAL
WEEHAWKEN NJ 07086

EPIC UNLIMITED
8556 KATY FWY UNIT 101
HOUSTON TX 77024

EPIDEMIC SOUND INC
79 WALKER ST
NEW YORK NY 10013

EPIDEMIC SOUND US INC
79 WALKER ST 3RD FL
NEW YORK NY 10013

EQUIZI, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ERCPA
1 EVERETT PL
EAST RUTHERFORD NJ 07073

ERNSBERGER, DONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ERNST AND YOUNG US LLP
PO BOX 640382
PITTSBURGH PA 15264-0382

ESPARZA, CHRISTOPHER M
ADDRESS AVAILABLE UPON REQUEST

ESPN DEPORTES
PO BOX 26846
NEW YORK NY 10087-6846

ESPN PRODUCTIONS INC
BAD BOY MOWERS GASPARILLA BOWL
2202 N WESTSHORE BLVD STE 200
TAMPA FL 33607

ESTES, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ETERNAL FORTUNE FASHION LLC
135 WEST 36TH ST
FLOOR 3
NEW YORK NY 10018

EVANS, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EVANS, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EVANS, MARWIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EVANS, SLOANE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

EVANSTON INSURANCE CO
10 PARKWAY NORTH BLVD
STE 100
DEERFIELD IL 60015

EVANSTON INSURANCE CO
MARKEL SVC INC
MARKEL MIDWEST REGION
TEN PKWY NORTH
DEERFIELD IL 60015

EVANSTON INSURANCE CO
NATIONAL CASUALTY CO
ONE NATIONWIDE PLZ
COLUMBUS OH 43215

EVANSTON INSURANCE CO
RT SPECIALTY LLC
12404 PARK CENTRAL DR
STE 380
DALLAS TX 75251

EVENT PARTNERS
PO BOX 29152
ST LOUIS MO 63126

EVEREST COMMUNICATIONS
150 WEST MARKET ST
STE 500
INDIANAPOLIS IN 46204

EVERFI INC
PO BOX 200034
PITTSBURGH PA 15251

EVERYTHING IS ON THE RECORD
1834 BARNES CIR
WEST LINN OR 97068

EVOLUTION MEDIA CAPITAL LLC
11620 WILSHIRE BLVD
STE 460
LOS ANGELES CA 90025

EZELL'S FRIED CHICKEN INC
5703 S FLETCHER ST
SEATTLE WA 98118

FABULUJE, OLUTAYO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FACIANE, ISAME
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FALKIEWICZ, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FAN INTERACTIVE MARKETING LLC
46 PENINSULA CTR
STE E-537
ROLLING HILLS ESTATES CA 90274

FARMER, KOA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FARRIS, CHASE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FARROW, KENNETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FASTLY INC
475 BRANNAN ST UNIT 300
SAN FRANCISCO CA 94107

FASTSIGNS OF BRIDGETON
3783 RIDER TRL SOUTH
ST. LOUIS MO 63045

FASTSIGNS OF CARROLLTON
2717 EAST BELT LINE RD STE 113
CARROLLTON TX 75006

FEDER MD, KEITH S
1200 ROSECRANS AVE UNIT 208
MANHATTAN BEACH CA 90266

FERGUSON, JAZZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FERGUSON, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FEVO INC
12 LITTLE W 12TH ST
NEW YORK NY 10014

FIDELITY INVESTMENTS INSTITUTIONAL
OPERATIONS CO INC
PO BOX 73307
CHICAGO IL 60673-7307

FIELDS, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FINEANGANOFO, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FIREIDZIK LLC
1535 SOUTH FEDERAL HWY
BOYNTON BEACH FL 33435

FIRST AND GOAL INC
CHUCK ARNOLD
12 SEAHAWKS WAY
RENTON WA 98056

FIRST AND GOAL INC
ED GOINES
12 SEAHAWKS WAY
RENTON WA 98056

FIRST AND GOAL INC
800 OCCIDENTAL AVE SOUTH STE 200
SEATTLE WA 98134

FIRTH, VICTOR M
ADDRESS AVAILABLE UPON REQUEST

FITNESSMITH
FITNESSMITH
3610 QUANTUM BLVD
BOYNTON BEACH FL 33426

FITZGERALD, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FITZGERALD, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FITZPATRICK, MITCHELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FIVE START SPORT LLC
8 PAMELA PL
WESTPORT CT 06880

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL 01
TALLAHASSEE FL 32399-1050

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3 2000
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0112

FLORIDA DEPT OF REVENUE
PO BOX 6470
TALLAHASSEE FL 32314-6470

FLORIDA MEDICAL CLINIC LLC
38135 MARKET SQUARE
ZEPHYRHILLS FL 33542

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FLORIDA STRAWBERRY FESTIVAL INC
PO BOX 1869
PLANT CITY FL 33564

FLOWERS, DIMITRI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FLOWERS, QUINTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FLOYD, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FLYINGSTART
2801 N CENTRAL EXPWY
STE 100
DALLAS TX 75204-3663

FLYNN, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FLYOVER COMEDY FESTIVAL
4661 MARYLAND AVE
SAINT LOUIS MO 63108

FMR FIDELITY LLC
FIDELITY INVESTMENTS
200 SEAPORT BLVD
BOSTON MA 02210

FOCUSED CONSULTING LLC
4740 CONNECTICUT AVE NW
STE 906
WASHINGTON DC 20008

FOLKERTS, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOLSTON, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOLSTON, TAREAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FONTENOT, JERRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOOT MANAGEMENT INC
7201 FRIENDSHIP RD
PITTSVILLE MD 21850

FOOTBALL WRITERS ASSOC OF AMERICA
18652 VISTA DEL SOL
DALLAS TX 75287

FORD, KEITH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FORESITE SPORTS INC
518 WEST LANCASTER AVE
HAVERFORD PA 19041

FOREST, JARED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOSTER, JERALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOUR POINTS BY SHERATON DALLAS
2451 E RANDOL MILL RD
ARLINGTON TX 76036

FOX SPORTS NET WEST LLC
3723 COLLECTION CTR DR
CHICAGO IL 60693

FOX, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FOX, JOHN W
ADDRESS AVAILABLE UPON REQUEST

FRAGOMEN DEL REY BERNSEN AND LOEWY
75 REMITTANCE DR STE 6072
CHICAGO IL 60675-6072

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A 340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANK'S SPORT SHOP INC
430 E TREMONT AVE
BRONX NY 10457

FRANKFURTER, MICHELLE
ADDRESS AVAILABLE UPON REQUEST

FRANKS, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRAZIER, GUY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRAZIER, MARCELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRED AGHO PHOTOGRAPHY LLC
4726 MEADOWS EDGE LN
HOUSTON TX 77084

FREEMAN, JACK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FREEMAN, KESHUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRIDAY, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRIEDMAN, MALI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FRIENDLY SHOWCASE EVENT SVC
1506 EAST MCBERRY ST
TAMPA FL 33610

FRIENDS OF THE RIVERWALK INC
201 N FRANKLIN ST
STE 2900
TAMPA FL 33602

FRITZ, KATHY
ADDRESS AVAILABLE UPON REQUEST

FRONT3 LTD
161 SOUTH LODGE DR
LONDON  N144XH
UNITED KINGDOM

FSCOM INC
380 CENTERPOINT BLVD
NEW CASTLE DE 19720

FUGATE, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

FUNCHES, ALEXANDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

G AND G OUTFITTERS INC
PO BOX 37121
BALTIMORE MD 21297

GABRIEL, GREGORY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GADD, SYDNEY
ADDRESS AVAILABLE UPON REQUEST

GAINS GROUP LLC
STEVE GERA
12655 W JEFFERSON BLVD
LOS ANGELES CA 90066

GALISEWSKI, BRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GALITZ, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GAME ON MOUTH GUARDS
FINANCE
10100 LINN STATION RD STE 700
LOUISVILLE KY 40223

GAMEBREAKER INC
31324 VIA COLINAS
STE 102
WESTLAKE VILLAGE CA 91362

GANDHI, RAHUL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GANSZ, FRANCIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARBER, GEORGE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARBER, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARCIA, ARTHUR
ADDRESS AVAILABLE UPON REQUEST

GARCIA, CHRISTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARCIA, GABRIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARCIA, MARIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARCIA-WILLIAMS, JAMELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARDNER, JA'QUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARHAM LIMO CORP
MOHAMED ELSAYED
1441 66TH ST UNIT 2F
BROOKLYN NY 11219

GARRETT, KEYARRIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARRISON LEVINEPSTEIN FITZGERALD PIRROTI PC
405 ORANGE ST
NEW HAVEN CT 06511

GARTMAN, HANNAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GARVIN, TERENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GATES, DEMARQUIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GATEWAY PYROTECHNIC PROD
PO BOX 39327
ST LOUIS MO 63139

GAUSE, QUENTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GAUVIN, ALTHEA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GAYNOR, CASEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GAZIO PRODUCTIONS LLC
3919 W CASS ST
TAMPA FL 33609

GENIUS SPORTS LIMITED
10 BLOOMSBURY WAY
LONDON  WC1A2SL
UNITED KINGDOM

GENNESSY, AVERY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GENTRY, TANNER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GEORGE, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
SUITE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

GERBER, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GERCH, BRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GERMER, JENNIFER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GHP
475 HEFFERNAN DR
WEST HAVEN CT 06516

GIANCANTERI, KIPPY
ADDRESS AVAILABLE UPON REQUEST

GIGGLES ENTERTAINMENT
7102 46TH ST NE
MARYSVILLE WA 98270

GIGLIO, RUSSELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GIII LEATHER FASHIONS INC
PO BOX 29242
NEW YORK NY 10087

GILBERT, OWEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GILBRIDE, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GILLHAMER, MIKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GILMORE, GREGORY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GINDA, FRANK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GIVENS, QUENTIN
ADDRESS AVAILABLE UPON REQUEST

GLANVILLE, GERALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GLASGOW, JAYLEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GLASS, BLAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GLASSDOOR INC
100 SHORELINE HWY BLDG A
MILL VALLEY CA 94941

GLAZER, CRAIG
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GLENNMADE STUDIOS
800 OLIVE ST STE 1215
SAINT LOUIS MO 63101

GLENSOURCE LLC
PO BOX 180972
ARLINGTON TX 76096

GLOBAL PACKAGING SOLUTIONS LLC
70 EAST SUNRISE HWY STE 611
VALLEY STREAM NY 11581

GLOBAL SCARVES LLC
539 BROADWAY
TACOMA WA 98402

GO TO TEAM INC
665 JOHNNIE DODDS BLVD STE 201
MT PLEASANT SC 29464

GOANIMATE INC
204 E 2ND AVE
STE 638
SAN MATEO CA 94401

GOLD, JON
ADDRESS AVAILABLE UPON REQUEST

GOLDBERG, LISA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GOMEZ-QUINTERO, JORGE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GONCHAROFF, VICTOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GONZALES, ORLANDO
ADDRESS AVAILABLE UPON REQUEST

GOOD VIBES ONLY CORP
166 ORCHARD ST #3D
NEW YORK NY 10002

GOODFRIEND STCLEMENT
151 WEST 19TH ST 3RD FL
NEW YORK NY 10011

GOODWIN, D'ANDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GOOGLE LLC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

GOOLSBY, DEANDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GOTSOCCER LLC
750 3RD ST
STE 3
NEPTUNE BEACH FL 32266

GOUVEIA, KURT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRACIANO, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRAHAM, TYSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRAINGER
DEPT 887251155
PALATINE IL 60038-0001

GRAMMER, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRAND EVENT RENTALS 320
22029 DR SE
BOTHELL WA 98021

GRAND FOOD AND BEVERAGE
DAN SDA SALES PROFESSIONAL
4101 E WILLOW ST
LONG BEACH CA 90815

GRANT, DORAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRANT, JESSE LEEDS
ADDRESS AVAILABLE UPON REQUEST

GRAVES, HALEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GRAYSON, DAVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GREAT AMERICAN INSURANCE
301 E FOURTH ST
CINCINNATI OH 45202

GREAT AMERICAN INSURANCE
GREAT DIVIDE INSURANCE CO
11201 DOUGLAS AVE
URBANDALE IA 50322

GREAT AMERICAN INSURANCE
LLOYDS OF LONDON
1 LIME ST LONDON
GREATER LONDON  EC3M 7HA
UNITED KINGDOM

GREAT AMERICAN INSURANCE
RT SPECIALTY LLC
12404 PARK CENTRAL DR
STE 380
DALLAS TX 75251

GREAT DIVIDE INSURANCE CO
11201 DOUGLAS AVE
URBANDALE IA 50322

GREAT DIVIDE INSURANCE CO
600 EAST LAS COLINAS BLVD
STE 1400
IRVING TX 75039

GREAT DIVIDE INSURANCE CO
FAIRLY CONSULTING GROUP LLC
1800 S WASHINGTON ST
STE 400
AMARILLO TX 79102

GREAT DIVIDE INSURANCE CO
LLOYDS OF LONDON
1 LIME ST LONDON
GREATER LONDON  EC3M 7HA
UNITED KINGDOM

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FLOOR
DES MOINES IA 50319

GREATER PLANT CITY CHAMBER OF
106 NORTH EVERS ST
PLANT CITY FL 33563

GREATER TAMPA CHAMBER OF COMM FDN
PO BOX 420
TAMPA FL 33601

GREATER TAMPA CHAMBER OF COMMERCE
PO BOX 420
TAMPA FL 33601

GREEN GRIDIRON INC
1200 DONALDSON RD
GREENVILLE SC 29605

GREEN LEAF PROCUREMENT LLC
3124 RIVERPORT TECH CTR DR
MARYLAND HEIGHTS MO 63043

GREEN, LAMAR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GREEN, SOLOMON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GREENE, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GREENFLY INC
225 ARIZONA AVE
STE 300
SANTA MONICA CA 90401

GREENHOUSE SOFTWARE INC
110 FIFTH AVE 3RD FL
NEW YORK NY 10011

GREGORY JONES AND ASSOCIATES LLC
3418 BINGHURST RD
SUWANEE GA 30024

GRIGSBY, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GSA EMS GROUP LLC
8524 HWY 6 N UNIT 207
HOUSTON TX 77095

GUBSER AND SCHNAKENBERG LLC
2600 WEST M CT
STE 101
LINCOLN NE 68522

GUERAD, ANTONIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GUERTIN, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GUGGINO, LORI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GULOTTA, RACHEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GUNTER, LADARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GUSKIEWICZ, KEVIN M
ADDRESS AVAILABLE UPON REQUEST

GUSTAFSON, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

GWACHAM, OBUMNEKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAGEN, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAGEN, WIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAISLIP, GARRETT
ADDRESS AVAILABLE UPON REQUEST

HAKIM, AZ-ZAHIR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HALL, RANNELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HALL, ROBIN
ADDRESS AVAILABLE UPON REQUEST

HALO BRANDED SOLUTIONS INC
3182 MOMENTUM PL
CHICAGO IL 60689-5331

HALPERIN, IAN
ADDRESS AVAILABLE UPON REQUEST

HAMIDZADA, ILYAS
ADDRESS AVAILABLE UPON REQUEST

HAMILTON, ALFONZA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMILTON, RAYMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMILTON, RICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMLETT, CONNOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMPTON, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMPTON, DEQUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAMPTON, DREW
ADDRESS AVAILABLE UPON REQUEST

HANCOCK REIT 1850M LLC
JOHN HANCOCK LIFE INSURANCE CO USA
MANULIFE FINANCIAL
LEASE ADMINISTRATION
1100 NEW YORK AVE NW STE 270 WEST
WASHINGTON DC 20005

HANCOCK REIT 1850M LLC
HOLLAND AND KNIGHT LLP
DAVID S KAHN ESQ
800 17TH ST NW
STE 1100
WASHINGTON DC 20006

HANCOCK REIT 1850M LLC
1100 NEW YORK AVE NW
STE 270W
WASHINGTON DC 20005

HANCOCK, JILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HANDSHER, JESSE
ADDRESS AVAILABLE UPON REQUEST

HANKINS, MARITN
ADDRESS AVAILABLE UPON REQUEST

HANKS, COREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HANNA, RICHARD
ADDRESS AVAILABLE UPON REQUEST

HANNEMANN, MICAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HANNIBAL, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAPPER IV, MILLS MARSHALL
ADDRESS AVAILABLE UPON REQUEST

HAPPER, MILLS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARBOR, CLAYTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARDISON, MARCUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARNER, FREDERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARNIMAN, SCOTT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS COUNTY HOUSTON SPORTS AUTHO
701 AVENIDA DE LAS AMERICAS
STE 450
HOUSTON TX 77010

HARRIS, AJENE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, DEION
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, DUJUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, J-SHUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, MALIK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRIS, RANDALL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARRISON JR, HENRY E
ADDRESS AVAILABLE UPON REQUEST

HARTLEY, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARTLEY, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARTMAN, JOHN ERIC
ADDRESS AVAILABLE UPON REQUEST

HARTZELL, DEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARVEY NASH INC
PO BOX 845415
BOSTON MA 02284-5415

HARVEY, BRIANN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARVEY, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HARWOOD, KRISTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HASKIN, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAULER, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAWAII ATTORNEY GENERAL
CLARE E CONNORS
425 QUEEN ST
HONOLULU HI 96813

HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
DIRECTOR
PRINCESS RUTH KE'ELIKOLANI BUILDING
830 PUNCHBOWL ST RM 321
HONOLULU HI 96813

HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BUILDING
1151 PUNCHBOWL ST
HONOLULU HI 96813

HAWAII OCCUPATIONAL SAFETY AND
HEALTH DIVISION HIOSH
830 PUNCHBOWL ST STE 321
HONOLULU HI 96813

HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

HAWK GRAPHICS INC
PO BOX 308
MOUNT FREEDOM NJ 07970

HAWKINS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAYES, JAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAYES, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAYES, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAYWARD, DERRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HAZZARD, JACK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HB COMMUNICATIONS INC
60 DODGE AVE
BOX 689
NORTH HAVEN CT 06473

HEADS FLAGS INC
3815 HENDERSON BLVD
TAMPA FL 33629

HEALTHCARE PARTNERS MEDICAL GROUP COATS
LTD
PO BOX 748356
LOS ANGELES CA 90074

HEANEY, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEARD, JERROD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEDRICK, PHILLIP
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEENEY, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEIDRICK AND STRUGGLES INC
1133 PAYSPHERE CIR
CHICAGO IL 60674-1010

HEINICKE, TAYLOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEINTZ, ERIC
ADDRESS AVAILABLE UPON REQUEST

HENDERSON, DE'ANGELO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HENDERSON, RODERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HENDRIX, DEWAYNE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HENDY, AJ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HENRY SCHEIN INC
135 DURYEA RD
MELVILLE NY 11747

HENRY, MARTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HERC RENTALS INC
PO BOX 936257
ATLANTA GA 31193

HERNANDEZ, CHICK
ADDRESS AVAILABLE UPON REQUEST

HERRMANN, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HESS, ABBEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HEY FANS CREATIVE LLC
895 PARK BLVD APT 310
SAN DIEGO CA 92101

HI TEX CORP
PO BOX 1325
WOODINVILLE WA 98072

HICKEY, SEAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HICKMAN, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HICKS, KYLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HIGHWOODS REALTY LIMITED PARTNER
PO BOX 406396
ATLANTA GA 30384

HIGHWOODS REALTY LIMITED PARTNERSHIP
MANAGER LEASE ADMINISTRATION
3100 SMOKETREE CT
STE 600
RALEIGH NC 27604

HIGHWOODS REALTY LIMITED PARTNERSHIP
HIGHWOODS PROPERTIES INC
LEASE ADMINISLRATOR
3111 W DR MARTIN LUTHER KING JR BLVD
STE 100
TAMPA FL 33607

HILL, DARNELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HILL, LAWRENCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HILL, TREYDONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HILL, WILLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HILLARY, DARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HILLSBOROUGH COUNTY BOCC
BOARD OF COUNTY COMMISSIONERS
PROVIDENCE WEST RECREATION CENTER
RIVERVIEW FL 33578

HILLWOOD AIRWAYS LLC
13537 HERITAGE PKWY
FORT WORTH TX 76177

HILTON GARDEN INN TAMPA NORTH
13305 TAMPA OAKS BLVD
TEMPLE TERRACE FL 33637

HILTON HOUSTON NORTH
12400 GREENSPOINT DR
HOUSTON TX 77060

HILTON HOUSTON PLAZA MEDICAL CTR
6633 TRAVIS ST
HOUSTON TX 77030

HILTON, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HIMEBAUCH, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HINCH, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HINES, D'JUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HLW INTERNATIONAL LLP
115 5TH AVE
5TH FLOOR
NEW YORK NY 10003

HODDE VISUALS
SAM HODDE
528 PARKVIEW LN
RICHARDSON TX 75080-5116

HODDE, SAM MICHAEL
ADDRESS AVAILABLE UPON REQUEST

HOLDER, MIKAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLDER, TYREE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLIDAY MOTOR COACH LLC
PO BOX 50400
IDAHO FALLS ID 83405

HOLLAND, DARNELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLLAND, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLLEY, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLLIMAN, DEION
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLLISTER, SEAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLLYWOOD LIGHTS INC
7230 S 227TH PL
KENT WA 98032

HOLMAN, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOLMES, GABE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOMES WITH HOPE INC
49 RICHMONDVILLE AVE
WESTPORT CT 06880

HONORWAY PRODUCTIONS
4200 FM 2125
BROWNWOOD TX 76801

HOOD, ELIJAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOPKINS, ERIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HORN, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HORN, REECE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOSKINS, RO'DERRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOSPITAL FOR SPECIAL SURGERY
535 E 70TH ST
NEW YORK NY 10021

HOUSTON BAPTIST UNIVERSITY
7502 FONDREN RD
HOUSTON TX 77074

HOUSTON CHRISTIAN HIGH SCHOOL
2700 W SAM HOUSTON PKWY N
HOUSTON TX 77043

HOUSTON CIVIC EVENTS INC
901 BAGBY ST
FL 1
HOUSTON TX 77002

HOUSTON INDEPENDENT SCHOOL DISTRICT
2020 MANGUM
HOUSTON TX 77092

HOUSTON MARATHON COMMITTEE INC
720 N POST OAK RD STE 200
HOUSTON TX 77024

HOUSTON MARRIOTT WEST LOOP
1750 WEST LOOP SOUTH
HOUSTON TX 77027

HOWARD, REGINALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HOWIES HOCKEY INC
3445 36TH ST SE
KENTWOOD MI 49512

HSCTV
36-11 20TH AVENUE
ASTORIA NY 11105

HSS RADIOLOGISTS
PO BOX 5058
NEW YORK NY 10087

HST LESSEE W SEATTLE LLC
1112 FOURTH AVE
SEATTLE WA 98101

HST LESSEE WEST SEATTLE LLC
1900 5TH AVE
SEATTLE WA 98101

HUBBARD BROADCASTING INC
PO BOX 959270
ST LOUIS MO 63195

HUDSON COUNTY CHAMBER
COMMERCE AND INDUSTRY
185 HUDSON ST
JERSEY CITY NJ 07302

HUDSON, GARRETT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUEY 197
10721 FINCHER RD
ARGYLE TX 76226

HUFF, MARQUESTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUFFHINES, KENNETH
ADDRESS AVAILABLE UPON REQUEST

HUGHAN, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUGHES, MONTORI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUGO CREATIVE INC
1424 K ST NW STE 100
WASHINGTON DC 20005

HULL, LAURIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUNT, COLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUNZEKER III, EDWIN JAMES
1384 WEST PEACHTREE ST UNIT D2
ATLANTA GA 30309

HUNZEKER, KURT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HURD, MISHA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HURST, DEMONTRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

HUSSEY SEATING CO
CLIENT ID 8000034
PO BOX 983122
BOSTON MA 02298

HYATT PLACE SEATTLE DOWNTOWN
110 6TH AVE NORTH
SEATTLE WA 98109

HYLAND SOFTWARE INC
28500 CLEMENS RD
WESTLAKE OH 44145

IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

IDAHO ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE ID 83720-0010

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720

IDAHO STATE TAX COMMISSION
800 E PK BLVD
PLAZA IV
BOISE ID 83712-7742

IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE ID 83702

IDESCO CORP
37 WEST 26TH ST
10TH FLOOR
NEW YORK NY 10017

IFEDI, MARTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IGLASS NETWORKS
PO BOX 1265
CARY NC 27512-1265

IGWEBUIKE, GODWIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IHEARTMEDIA
4002 W GANDY BLVD
TAMPA FL 33611

IHEARTMEDIA AND ENTERTAINMENT
FILE #56107
LOS ANGELES CA 90074-6107

IHEARTMEDIA AND ENTERTAINMENT
4002 W GRANDY BLVD
TAMPA FL 33611

IHEARTMEDIA DALLAS
PO BOX 847572
DALLAS TX 75284

IHEARTMEDIA DALLAS
4002 W GRANDY BLVD
TAMPA FL 33611

IHEARTMEDIA TB
PO BOX 406372
ATLANTA GA 30384

IHEARTMEDIA TB
4002 W GANDY BLVD
TAMPA FL 33611

ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD IL 62794-9300

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C 1300
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS NATIONAL INSURANCE CO
300 SOUTH RIVERSIDE PLZ
STE 2100
CHICAGO IL 60606-6613

ILLINOIS NATIONAL INSURANCE CO
AIG
70 PINE ST
180 MAIDEN LN
NEW YORK NY 10038

ILLINOIS NATIONAL INSURANCE CO
EVANSTON INSURANCE CO
10 PARKWAY NORTH BLVD
STE 100
DEERFIELD IL 60015

ILLINOIS NATIONAL INSURANCE CO
RT SPECIALTY LLC
12404 PARK CENTRAL DR
STE 380
DALLAS TX 75251

ILLINOIS STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

IMAGE ENGINEERING
CORTNEY KRAWIECKI
PO BOX 16695
BALTIMORE MD 21221

IMAGE SOURCE INC
12015 115TH AVE
STE 200
KIRKLAND WA 98034

IMAGETEK SIGNS AND GRAPHICS LLC
23 BIRCH ST UNIT B
MIDLAND PARK NJ 07432

IMAGINE THAT FILMWORKS
10319 THORNMONT LN
HOUSTON TX 77070

IMPACT APPLICATIONS INC
PO BOX 83228
CHICAGO IL 60691

IMPARK
DBA IMPARK
8455 COLESVILLE RD STE 750
SILVER SPRING MD 20910

INCSTORES LLC
2045 S VINEYARD
STE 118
MESA AZ 85210

INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST ROOM W195
INDIANAPOLIS IN 46204

INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDUSTRIOUS TPA 401 EAST JACKSON
401 E JACKSON ST
TAMPA FL 33602

INFERRERA, ELYSE
ADDRESS AVAILABLE UPON REQUEST

INFINISOURCE INC
PO BOX 889
COLDWATER MI 49036-0889

INFINITE MASS INC
500 E PIKE ST STE 200A
SEATTLE WA 98122

INFRONT X LLC
1261 BROADWAY
STE 200
NEW YORK NY 10001

INGRAM, JERALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

INGRAM, LAURIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

INOVA HEALTH CARE SVC
3130 FAIRVIEW PK DR
STE 300
FALLS CHURCH VA 22042

INSIDESOURCE
PO BOX 45802
SAN FRANCISCO CA 94145-0802

INSPIRATIONS CATERING AND EVENTS
506 E DIVISION
STE 130
ARLINGTON TX 76011

INTEGRATED SPORTS SPECIALTIES
88 EAST MAIN ST STE H-411
MENDHAM NJ 07945

INTERACTIVE PROMOTIONS GROUP
518 W LANCASTER AVE
HAVERFORD PA 19041

INTERNAL MEDICINE ASSOCIATES
551 AZALEA DR
OXFORD MS 38655

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

INTERNATIONAL MERCHANDISING
1360 EAST 9TH ST
STE 100
CLEVELAND OH 44114-1782

INTERNATIONAL PARKING MANAGEMENT
505 5TH AVE
STE P1
SEATTLE WA 98104

INVISIONAPP INC
PO BOX 32126
NEW YORK NY 10087

INZILLO, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FLOOR
DES MOINES IA 50319

IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FLOOR
DES MOINES IA 50319-0034

IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES IA 50306-3457

IOWA DIVISION OF LABOR SVC
150 DES MOINES ST
DES MOINES IA 50309-1836

IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

ISO, ARIKO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IVEY, MARTEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IWORAH, PRINCE CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

IZUEGBU, JOHN-JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

J AND A MECHANICAL SVC LLC
23 RESEARCH DR
STAMFORD CT 06906

JACKSON, ALEXANDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACKSON, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACKSON, BLAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACKSON, JARRAIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACKSON, TRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACKSON, TYREE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACOBS, LEVERN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JACOBS, TAIVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAGODZINSKI, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAMES, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAMES, DARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAMES, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAMESON, JAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAMESON, TRAVIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JANE G PHOTOGRAPHY
15763 NE 1ST ST
BELLEVUE WA 98008

JANSCO ELECTRIC INC
PO BOX 1294
STAMFORD CT 06904

JARED SILBER PHOTOGRAPHY
3806 GRAHAM CT
BRIDGEWATER NJ 08807

JASTRZEBSKI, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JAY FLATS INC
846 S BROADWAY #901
LOS ANGELES CA 90014

JDHQ HOTELS LLC
DBA EMBASSY SUITES HOTEL ST LOUIS ST
CHARLES
TWO CONVENTION CENTER PLZ
ST. CHARLES MO 63303

JED DRAKE AND ASSOCIATES LLC
181 BELLEVUE AVE
STE 222
NEWPORT RI 02840

JED TRANSPORTATION
5800 FEE FEE RD
HAZELWOOD MO 63042

JEFF FITLOW PHOTOGRAPHY
3519 TRAILBEND
MISSOURI CITY TX 77459

JEFF FITLOW PHOTOGRAPHY
3519 TRAIL BND
MISSOURI CITY TX 77459-2699

JEFFCOAT, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JEFFERSON, CECE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JENKINS, ALEX
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JENKINS, JOSH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JENKINS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JENNINGS, ADONIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JETER, COLIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JIBOWU, ADEDOYIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JIMENEZ, REBECCA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOE PUETZ PHOTOGRAPHY LLC
542 BLAZEDWOOD DR
BALLWIN MO 63021

JOHN WATTS ASSOCIATES INC
45 PRATT ST
HARTFORD CT 06103

JOHNSON, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, CJ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, DONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, DORIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, JAWUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, JEREMIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, JIMMIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, JOSH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, KERRON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, KEVIN
ADDRESS AVAILABLE UPON REQUEST

JOHNSON, LEON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, RALPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, RODERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, SARAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSON, THOMAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOHNSTON, DARYL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES LANG LASALLE AMERICAS INC
BMO HARRIS BANK NA
95661 TREASURY CTR DR
CHICAGO IL 60694-5661

JONES LANG LASALLE AMERICAS INC
JLL
200 EAST RANDOLPH DR
43RD FLOOR
CHICAGO IL 60601

JONES, BRYCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, CARDALE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, CHRIS
ADDRESS AVAILABLE UPON REQUEST

JONES, DERRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, ELIZABETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, JARRON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, JUNE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, MARKUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, MATT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, SEANTAVIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, TAIWAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, TYIZSWAIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES, ULRIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JONES-QUARTEY, HAROLD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JORDAN, AVERY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JORGENSEN, ERIK
DJ EJ ENTERPRISES
PO BOX 721104
DALLAS TX 75372

JOUBERT, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

JOYCE'S TRENDY TREASURES
2597 HIGHLANDS VUE PKWY
LAKELAND FL 33812

JPMORGAN CHASE BANK NA
GLOBAL TRADE SERVICES
131 SOUTH DEARBORN 5TH FLOOR
MAIL CODE: IL1 0236
CHICAGO IL 60603-5506

JPMORGAN CHASE NA
270 PARK AVE
NEW YORK NY 10017

JUEL STRATETIC CONSULTING
54 WEST 40TH ST
11TH FL
NEW YORK NY 10018

JULY, MARVEL
ADDRESS AVAILABLE UPON REQUEST

JUMPER BEE ENTERTAINMENT LLC
112 REGENCY DR
WYLIE TX 75098

JWM WHOLESALE INC
3930 WESTHOLME DR STE 200
HOUSTON TX 77063

K AND L GATES LLP
PO BOX 844255
BOSTON MA 02284-4255

KADRI, DUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KALEY, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KANOFF, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FLOOR
TOPEKA KS 66612-1588

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

KAPP, DILLON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KARATZ, HEATHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KARPOWICZ, MAGDALENA
ADDRESS AVAILABLE UPON REQUEST

KARPS HARDWARE INC
485 HOPE ST
STAMFORD CT 06906

KATOPODIS, ANASTASIOS
ADDRESS AVAILABLE UPON REQUEST

KAYERIC LLC
20 HUNTER RIDGE
WOODCLIFF LAKE NJ 07677

KEENOY, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KELLER, CASSANDRA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KELLEY, MASON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KELLY, ANTHOULA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KELLY, JORDON T
ADDRESS AVAILABLE UPON REQUEST

KELLY, JORDON T
1713 E FERNROCK ST
CARSON CA 90746

KELLY, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KELLY, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KEMP, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KENDRICK, DOWELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BUILDING STE 118
FRANKFORT KY 40601

KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

KESSLER, GREGORY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KESSLER, HANNAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KEY BRIDGE MARRIOTT
1401 LEE HIGHWAY
ARLINGTON VA 22209

KHOURY, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KICKASSO STORE LLC
110 E 11TH ST
LOS ANGELES CA 90015

KIERNAN, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KIKAHA, HAU (HOW)
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KILMEADE, BRYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KINCADE, DEVANTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KINCAID, JAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KINDUCT TECHNOLOGIES INC
1969 UPPER WATER ST
STE 1201
HALIFAX NS B3J 3R7
CANADA

KING INTEGRATED SOLUTIONS INC
500 DRIGGS AVE STE 413
BROOKLYN NY 11211

KING, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KING, MARQUETTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KING, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KINNEL, TYREE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KIRBY-STEARNS, RAINBOW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KIRKSEY, LARRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KIRST, MARK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KIRVEN, KORREN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KLEIN, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KLEINEBERG, PATRICK FRIEDRICK
ADDRESS AVAILABLE UPON REQUEST

KLING, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KLOGIX LLC
1319 BEACON ST
STE 1
BROOKLINE MA 02467

KNIGHT, JOHN D
ADDRESS AVAILABLE UPON REQUEST

KNOTT, LUTHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KNOWLES, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KOCH, CASSIDY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KOCHIS, ALICIA ANN
ADDRESS AVAILABLE UPON REQUEST

KOEHLER, ALLISON
ADDRESS AVAILABLE UPON REQUEST

KORN FERRY INTERNATIONAL
NW 5064 PO BOX 1450
MINNEAPOLIS MN 55485-5064

KOROMA, TEJAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KOSARZYCKI, ROXANNE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KOSNER, JON
KOSNER MEDIA LLC
310 WEST END AVE 10B
NEW YORK NY 10023

KOUANDJIO, ARIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KOUANDJIO, CYRUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KRAMER, MORGAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KREIN, DARREN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KRYSTAL KLEER LLC
PO BOX 3069
WOBURN MA 01888-1969

KSDK
PO BOX 637386
CINCINNATI OH 45263-7386

KUEHN, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KUENZI, BLAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KUHARCHEK, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KUHN, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KUNTZ, CHRISTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

KUO, KELVIN
ADDRESS AVAILABLE UPON REQUEST

KUSHNER, DAVID
ADDRESS AVAILABLE UPON REQUEST

KZZA
2410 GATEWAY DR
IRVING TX 75063

LA LIVE PROPERTIES LLC
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015

LABASTIDA, JESSICA L
ADDRESS AVAILABLE UPON REQUEST

LACAYO, ERNESTO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LADD CO PHOTOGRAPHY
717 W 17TH ST
HOUSTON TX 77008

LAHASKY, REBECCA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAJEWSKI, KARLIE
ADDRESS AVAILABLE UPON REQUEST

LAKELAND MARRIOTT FAIRFIELD INN
4307 STERLING COMMERCE DR
PLANT CITY FL 33566

LAMBERT, DAVONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAMF SPORTS LLC
9255 SUNSET BLVD
STE 515
WEST HOLLYWOOD CA 90069

LAMKIN, WILLIAM T
ADDRESS AVAILABLE UPON REQUEST

LAMM, FENNER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAMON, TEAGAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAMPMAN, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LANDERS, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LANDMARK EVENT STAFFING SVC
4131 HARBOR WALK DR
FORT COLLINS CO 80525

LANGELLA PHOTOGRAPHY
349 VISTA DE LA CUMBRE
SANTA BARBARA CA 93105

LANGLEY, BRENDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LANNING, BENJAMIN
ADDRESS AVAILABLE UPON REQUEST

LARK MEDIA LLC
78 HOLLY ST
STATEN ISLAND NY 10304

LASLEY, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAUINA, FRED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAULILE, TOMASI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD NY 11096

LAWANSON, SAMUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAWRENCE, DESMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAWRENCE, PATRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAWRY III, RAYMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAWSON, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LAZ PARKING
LAZ PARKING TEXAS LLC
1310 ELM ST STE 110
DALLAS TX 75202

LAZOFF, JENNA
ADDRESS AVAILABLE UPON REQUEST

LAZSER DOWN LLC
4528 W 140TH ST
LEAWOOD KS 66224

LCP TAMPA EAST INVESTMENT LLC
269 HANOVER ST
HANOVER MA 02339

LE, JEFF
ADDRESS AVAILABLE UPON REQUEST

LEE, JANEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEE, JOSIE
ADDRESS AVAILABLE UPON REQUEST

LEE, KHARI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEE, LAVAEDEAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEEDS-GRANT, JESSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEES TAILOR COUTURE
1828 E ABRAM ST
ARLINGTON TX 76010

LEGENDS HOSPITALITY LLC
4201 N DALE MABRY HWY
TAMPA FL 33607

LEGENDS MAINGATE LLC
PO BOX 18751
FAIRFIELD OH 45018

LEMAK MD, LAWRENCE J
1286 OAK GROVE RD
STE 200
BIRMINGHAM AL 35209

LEMBO, ROBERT
ADDRESS AVAILABLE UPON REQUEST

LENAHAN, JAROD
ADDRESS AVAILABLE UPON REQUEST

LESLIE, DARNELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LETS PLAN A PARTY LLC
CHONYA ALVAREZ
27152 EVERGREEN CHASE DR
WESLEY CHAPEL FL 33544

LEVEMENTUM LLC
55 N ARIZONA PL
STE 203
CHANDLER AZ 85225

LEVY
100 POTOMAC AVE SW
WASHINGTON DC 20024

LEVY, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, KAHLIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, LATROY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, SHELTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LEWIS, WILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIBERTY INSURANCE UNDERWRITERS INC
175 BERKELEY ST
BOSTON MA 02116

LIBERTY INSURANCE UNDERWRITERS INC
RT SPECIALTY LLC
12404 PARK CENTRAL DR
STE 380
DALLAS TX 75251

LIFECORE FITNESS INC
5803 NEWTON DR
STE B
CARLSBAD CA 92008

LIGGINS, JAMALCOLM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIGGINS, JEREMY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIGGINS, JUSTICE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIKELY, WILL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LINDLEY, SHANE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LINGENFELTER, JOHN
ADDRESS AVAILABLE UPON REQUEST

LINKEDIN CORP
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

LITNER, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LITT, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LITTON, CHASE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIVELY, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LIVEU INC
DEPT CH 19730
PALATINE IL 60055

LIZ LEWIS CASTING PARTNERS INC
151 W 19TH ST 3RD FL
NEW YORK NY 10011

LLC, T M  DETWILER
ADDRESS AVAILABLE UPON REQUEST

LOBENDAHN, TOA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOEFFLER, MATT
ADDRESS AVAILABLE UPON REQUEST

LOGO BRANDS INC
117 SOUTHEAST PKWY
FRANKLIN TN 37064

LOHRS, DANIEL
ADDRESS AVAILABLE UPON REQUEST

LOMBARDO, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LONG BEACH COMMUNITY COLLEGE
4901 E CARSON ST
LONG BEACH CA 90808

LONG BEACH COMMUNITY COLLEGE DISTRICT
CONTRACTS MANAGEMENT 64
ALAN MOEDNGY DEPUTY DIRECTION
4901 E CARSON ST
LONG BEACH CA 90808

LONG BEACH COMMUNITY COLLEGE DISTRICT
CONTRACT MANAGEMENT 64
RPBERT RAOPOZA DIRECTION
4901 E CARSON ST
LONG BEACH CA 90808

LONG, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LONG, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOPEZ, CLAYTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOPEZ, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOPEZ, JOSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOPEZ, JUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOS ANGELES AIR FORCE BASE 61
483 NORTH AVIATION BLVD
EL SEGUNDO CA 90245

LOS ANGELES SPORTS COUNCIL
145 BAY ST UNIT 10
SANTA MONICA CA 90405

LOSCHER, BILL
ADDRESS AVAILABLE UPON REQUEST

LOU FUSZ ATHLETIC
1 RAMS WAY
EARTH CITY MO 63045

LOU FUSZ SOCCER CLUB
MR PETER FUSZ PRESIDENT
1 RAMS WAY
ST. LOUIS MO 63045

LOU FUSZ SOCCER CLUB
KANZLER LAW FIRM
CHRISTOPHER L KANZLER ESQ
1 RAMS WAY
ST LOUIS MO 63045

LOUD COMMUNICATIONS
3171 ROUTE 9 NORTH
OLD BRIDGE NJ 08857

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE LA 70802

LOVETT, FREDERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LOWE, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCAS, JAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCAS, KEEVAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCAS, MARCUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCAS, MARQUIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCHS, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUCK, OLIVER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUNGER, ANDREW
ADDRESS AVAILABLE UPON REQUEST

LUNSFORD, IZAAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LUTHERAN ELEMENTARY SCHOOL
11123 SOUTH TOWNE SQUARE
STE F
ST. LOUIS MO 63123

LYLES, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LYMPEROPOULOS, KONSTANTINE
ADDRESS AVAILABLE UPON REQUEST

LYONS, CAUSHAUD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

LYONS, MAX
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

M AND M GOLF CARS LLC
19873 HWY 22 WEST
MEXICO MO 65265

M3 COMMERCIAL MOVING AND LOGISTICS
2950 E MOHAWK LN
STE 100
PHOENIX AZ 85050

MACCRACKEN, ALAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MACGIBBON, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MACGIBBON, RICHARD WILLIAM
ADDRESS AVAILABLE UPON REQUEST

MACGINNIS, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MACHADO, MIGUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MACHETE GROUP INC
2626 PERSA ST
HOUSTON TX 77098

MACHIR, ALEXANDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MADDEN PREPRINT MEDIA LLC
345 E TOOLE AVE
TUCSON AZ 85701

MAHWAH FIRE PREVENTION BUREAU
475 CORPORATE DR
MAHWAH NJ 07430

MAIAVA, LENE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAIDA, CRISTINA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04333-0054

MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

MAJOR LEVEL CREATIVE LLC
13165 W LAKE HOUSTON PKWY UNIT 345
HOUSTON TX 77044

MAJORITY STRATEGIES LLC
12854 KENAN DR STE 145
JACKSONVILLE FL 32258

MALONE, RYHEEM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAMA, DAMIEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MANDATO, CARMEN
ADDRESS AVAILABLE UPON REQUEST

MANGURIAN, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MANGUS, GEORGE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MANIGAT, OLIVIER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MANN, TYLER
ADDRESS AVAILABLE UPON REQUEST

MANY, AARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAPLE PLAZA CORP
345 N MAPLE DR
STE 101
BEVERLY HILLS CA 90210

MAPLE PLAZA LP
TISHMAN SPEYER
PROPERTY MANAGER
345 NORTH MAPLE DR
STE 101
BEVERLY HILLS CA 90210

MAPLE PLAZA LP
TISHMAN SPEYER
GENERAL COUNSEL
45 ROCKEFELLER PLZ
NEW YORK NY 10111

MAPLE PLAZA LP
TISHMAN SPEYER
CHIEF FINANCIAL OFFICER
45 ROCKEFELLER PLZ
NEW YORK NY 10111

MAPONGA, STANSLY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAR, ROD
ADDRESS AVAILABLE UPON REQUEST

MARANDINO, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARANT, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARC SEROTA PHOTOGRAPHY LLC
159 IROQUOIS ST
TAVERNIER FL 33070

MARCH OF DIMES INC VA
PO BOX 18819
ATLANTA GA 31126

MARGOLIS, JILLIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARKED PHOTO
13621 68TH DR
STE A
FLUSHING NY 11367

MARKEL AMERICAN INSURANCE CO
4521 HIGHWOODS PKWY
GLEN ALLEN VA 23060

MARKEL AMERICAN INSURANCE CO
NATIONAL CASUALTY COMPANY
ADMINISTRATIVE OFFICE X001900001
8877 NORTH GAINEY CENTER DR
SCOTTSDALE AZ 85258

MARKEL AMERICAN INSURANCE CO
NATIONAL CASUALTY CO
X001900001
ONE NATIONWIDE PLZ
COLUMBUS OH 43215

MARKEL AMERICAN INSURANCE CO
NATIONWIDE MANAGEMENT LIABILITY AND
SPECIALTY
250 GREENWICH ST
NEW YORK NY 10007

MARKEL AMERICAN INSURANCE CO
NATIONWIDE MANAGEMENT LIABILITY AND
SPECIALTY
7 WORLD TRADE CENTER
37TH FLOOR
NEW YORK NY 10007

MARKLAND, CHLOE
2737 MERIDA AVE
APT #207
FORT WORTH TX 76109

MARNI G DESIGNS LLC
602 HOOD DR
COPPELL TX 75019

MARRIOTT DC
COLLEGE PARK MARRIOTT HOTEL AND
CONFERENCE CENTER
3501 UNIVERSITY BLVD E
HYATTSVILLE MD 20783

MARRIOTT HOUSTON NORTH
12400 GREENSPOINT DR
HOUSTON TX 77060

MARSH, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, KAYLA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, PATRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, RONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTIN, T APOLLO
ADDRESS AVAILABLE UPON REQUEST

MARTIN-OGUIKE, PRAISE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTINEZ, AMANDA MEGAN
ADDRESS AVAILABLE UPON REQUEST

MARTINEZ, EVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTINEZ, GABINO
ADDRESS AVAILABLE UPON REQUEST

MARTINEZ, SHAUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTINI, DOUGLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARTINO, FREDDIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

MARYLAND TREASUERES OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

MASON, THOMAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MASRIN, JESSICA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST
BOSTON MA 02108

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FLOOR
BOSTON MA 02108-1608

MASSAQUOI, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MATHIS, TREVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MATT MAY PHOTOGRAPHY INC
206 W ROSS AVE
TAMPA FL 33602

MATTHEWS MEMORY LANE INC
2608 SE HOLGATE BLVD
PORTLAND OR 97202

MATTHEWS, ALEXANDRIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MATTHEWS, KAMALIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MATTHEWS, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAVICH BRANDING GROUP
525 COMMERCE DR
SOUTHLAKE TX 76092

MAXEY, JOHNNY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAY, DOMINIQUE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAYE, KELVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MAYS, ROBIE
ADDRESS AVAILABLE UPON REQUEST

MAYS, WILLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MBU, JOEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCBRIDE, DOUGLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCAFFREY, MAX
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCANTS, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCLENDON, JALAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCOIL, DEXTER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCORKLE, CRAIG
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCRANE, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCCRAY, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCDADE, MARCUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCDONALD, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCDUFFIE, DEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCEVOY, TANNER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCFADDEN, TARVARUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCGLOIN, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCGRATH, ANNE
ADDRESS AVAILABLE UPON REQUEST

MCINERNEY, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKAY ADVERTISING
1517 E 7TH AVE UNIT F
TAMPA FL 33605

MCKAY, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKAY, MEKALE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKENZIE, REGINALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKEVER, PHAROAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKINNEY CBD HOUSTON LLC
KELLIE JENKS
109 NORTH POST OAK LN
STE 200
HOUSTON TX 77004

MCKINNEY CBD HOUSTON LLC
PORTER HEDGES LLP
TRACEY R GERBER
1000 MAIN ST 361H FLOOR
HOUSTON TX 770022

MCKINNEY CBD HOUSTON LLC
1001 MCKINNEY
STE 530
HOUSTON TX 77002

MCKINNON, JEREMIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCKNIGHT, DENNIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCLAIN, CHRISTOPHER JASON
ADDRESS AVAILABLE UPON REQUEST

MCMILLAN, VANTREL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCMILLEN, LEO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCMILLEN, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCQUADE, MAGGIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MCSHANE, STEVE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MEACHAM, DOUG
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MEAD, LEONARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MEADOWLANDS REGIONAL CHAMBER OF
1099 WALL ST WEST
STE 100
LYNDHURST NJ 07071

MEDCO SUPPLY MASUNE AND SURGICAL
MEDCO SUPPLY CO
21773 NETWORK PL
CHICAGO IL 60673-1217

MEDIARIGHT LLC
1925 W PKWY BLVD
WEST VALLEY UT 84119

MELISSA LYTTLE PHOTOGRAPHY LLC
MELISSA LYTTLE
6319 8TH ST NW
WASHINGTON DC 20011

MENARD, AARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MENDOZA, MATHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MERRITT, CARLOS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MERROW, CODY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

METIS CREATIVE NYC INC
237 COUDERT PL
SOUTH ORANGE NJ 07079

METLIFE
PO BOX 783895
PHILADELPHIA PA 19178-3895

METROPOLITAN OFFICE PRODUCTS
100 M ST SE
STE 600
WASHINGTON DC 20032

MEVS, ALEXANDER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MEYER DUNLAP INC
6100 CEDAR SPRINGS RD
DALLAS TX 75235

MEYERS, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MFAC LLC
1600 DIVISION RD
WEST WARWICK RI 02893

MIAMI AIR INTERNATIONAL INC
PO BOX 660880
MIAMI FL 33266

MICHAEL STARGHILL PHOTOGRAPHY
5415 CLIFT HAVEN DR
HOUSTON TX 77091

MICHAEL, CHRISTINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MICHAEL, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MICHELLE FARSI PHOTOGRAPHY
322 CHURCH ST
BOUND BROOK NJ 08805

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY LABOR
AND ECONOMIC GROWTH
DIRECTOR
OTTAWA BUILDING
611 WEST OTTAWA PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W. ALLEGAN ST
PO BOX 30643
LANSING MI 48909-8143

MIKE MARQUES PHOTOGRAPHY LLC
143 THOMAS ST
WEST HARTFOD CT 06119

MILES, DUNCAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILES, OCTAYVIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILLER, BROCK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILLER, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILLER, HARLAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILLER, MARTIN F
ADDRESS AVAILABLE UPON REQUEST

MILLER, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MILLER, THOMAS
ADDRESS AVAILABLE UPON REQUEST

MIMECAST
191 SPRING ST
LEXINGTON MA 02421

MING EVENT SVC LLC
2082 BUSINESS CTR DR STE 292
IRVINE CA 92612

MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
STE 500
ST. PAUL MN 55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
43 LAFAYETTE RD NORTH
ST PAUL MN 55155-4307

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

MINTER, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MINUTEMAN PRESS
10762 INDIAN HEAD INDUSTRIAL BLVD
ST LOUIS MO 63132

MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON MS 39201

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI GULF COAST COMMUNITY COLLEGE
51 MAIN ST
PERKINSTON MS 39573

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BUILDING
815 OLIVE ST STE200
ST. LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY MO 65102-0599

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MITHANI, CHIRAG
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MNI TARGETED MEDIA INC
PO BOX 21916
NEW YORK NY 10087

MOBLEY, SAMUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOELLER, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MONICA, LUCAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MONICA, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MONOCLE PHOTOGRAPHY
1201 6TH AVE SW
PUYALLUP WA 98371

MONTCLAIR STATE UNIVERSITY
150 CLOVE RD
ROOM 200B
LITTLE FALLS NJ 07424

MONTGOMERY, SIDNEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOOG, CORDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOONEY, DYLAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE RENTAL SVC INC
1010 W DIVISION ST
ARLINGTON TX 76012

MOORE, ALONZO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, CJ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, COREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, JEVONE
ADDRESS AVAILABLE UPON REQUEST

MOORE, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, KAMRIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, RAHIM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOORE, STERLING
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORENO, ROBERT A
ADDRESS AVAILABLE UPON REQUEST

MORGAN STANLEY PRIVATE BANK
200 WESTCHESTER AVE
PURCHASE NY 10577

MORGAN, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORGAN, NYLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORLEY MOSS INC
430 S ASTON DR
SUNNYVALE TX 75182

MORRIS, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORRIS, CHRISTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORRIS, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORRIS, VINCENT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORRISON AND FOERSTER
PO BOX 742335
CALIFORNIA CA 90074-2335

MORRISON, ANTONIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MORRISON, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOSE, CORY
ADDRESS AVAILABLE UPON REQUEST

MOSER, JENNA
ADDRESS AVAILABLE UPON REQUEST

MOSES, ERIK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOSS, VICTORIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOSS, WINSTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOTEN, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOUNT, DEIONTREZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MOUNTAIN PRODUCTS LP
12922 HEMPSTEAD RD
HOUSTON TX 77040

MOXLEY, TRAE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MTR WESTERN LLC
720 S FOREST ST
SEATTLE WA 98134

MUELLER, RANDALL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MUELLER, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MULLANEY, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MUMME, HAL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MUMPHERY, KEITH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MURPHY, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MURPHY, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MURRAY IV, PAUL C
ADDRESS AVAILABLE UPON REQUEST

MURRAY RESOURCES LTD
800 GESSNER RD
STE 170
HOUSTON TX 77024

MURRAY, AARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MVC SPORTS PROPERTIES LLC
LEARFIELD COMMUNICATIONS LLC
PO BOX 843038
KANSAS CITY MO 64184-3038

MWEHLA, REUBEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MYERS, MARK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MYERS, PAUL
ADDRESS AVAILABLE UPON REQUEST

MYERS, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

MYRICK, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NAGEL, FLYNN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NALL, COURTNEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NASH, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NATIONAL CASUALTY CO
ONE NATIONWIDE PLZ
COLUMBUS OH 43215

NATIONAL CASUALTY CO
GREAT AMERICAN INSURANCE
TOWER 301 E FOURTH ST
CINCINNATI OH 45202

NATIONAL CASUALTY CO
K AND K INSURANCE GROUP INC
1712 MAGNAVOX WAY
FORT WAYNE IN 46804

NATIONAL JUNIOR COLLEGE
AA ATHLETIC ASSOCIATION
8801 JM KEYNES DR STE 450
CHARLOTTE NC 28262

NATIONAL MULTIPLE SCLEROSIS SOCIETY
8111 N STADIUM DR STE 100
HOUSTON TX 77054

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH
70 PINE ST
NEW YORK NY 10270

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH
FAIRLY CONSULTING GROUP LLC
1800 S WASHINGTON ST
STE 400
AMARILLO TX 79102

NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURG
175 WATER ST
NEW YORK NY 10038-4969

NAVARRETE, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NAVARRO, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260

NAVIGATE MARKETING INC
125 S CLARK ST
17TH FLOOR
CHICAGO IL 60603

NDIAYE, DAME
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NEAL, DEJUAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

NEILL, COOPER
ADDRESS AVAILABLE UPON REQUEST

NEILL, JASON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NEISWANDER, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NELSON, COLIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NELSON, IAIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NELSON, PHILIP
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NELSON, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NEP INTEGRATED SOLUTIONS
2 BETA DR
PITTSBURGH PA 15238

NES DATACOM AND SECURITY LLC
71 PLUM TREE DR
SAINT PETERS MO 63376

NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISO CA 94120

NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200
LAS VEGAS NV 89102

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

NEW DIGITAL USA
16 TESTA PL
NORWALK CT 06854

NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

NEW MEADOWLANDS STADIUM CO LLC
RON VANDEVEEN PRESIDENT AND CEO
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

NEW MEADOWLANDS STADIUM CO LLC
MARK STEFANACCI
SENIOR VICE PRESIDENT AND GENERAL COUNSEL
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

NEW MEADOWLANDS STADIUM CO LLC
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

NEW YORK DEPT OF LABOR
COMMISSIONER
BUILDING 12 ROOM 500
WA HARRIMAN CAMPUS
ALBANY NY 12240

NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NEWBERRY, GIORGIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NEWTON, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NICHOLS, DEATRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NICHOLSON, JENNIFER
ADDRESS AVAILABLE UPON REQUEST

NICHOLSON, JENNY BUCHANAN
JENNIFER BUCHANAN
1011 NE 102ND ST
SEATTLE WA 98125

NICHOLSON, JOSEPH
ADDRESS AVAILABLE UPON REQUEST

NICOL, ROY
ADDRESS AVAILABLE UPON REQUEST

NIELSEN MEDIA RESEARCH
PO BOX 88961
CHICAGO IL 60695-8961

NIELSON, KRISTEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NIESHALLA, ALEAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NISWANDER, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NJ DIVISION OF TAXATION
50 BARRACK ST
TRENTON NJ 08608

NOONAN, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NORMAL BRAND LLC
396A N EUCLID AVENUE
ST. LOUIS MO 63108

NORMAS PLANT CITY CUBAN SANDWICH
120 N COLLINS ST
PLANT CITY FL 33563

NORRIS, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH JERSEY MEDIA GROUP
PO BOX 630703
CINCINNATI OH 45263-0703

NORTHBOUND LLC
815 WESTERN AVE STE 410
SEATTLE WA 98104

NORTHERN NEW JERSEY COUNCIL
BOY SCOUTS OF AMERICA INC
25 RAMAPO VLY RD
OAKLAND NJ 07436

NORTHRUP, REGGIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NORTHWEST CONTAINER SVC INC
11920 N BURGARD RD
PORTLAND OR 97203

NORTHWEST MOVERS LLC
8500 DURANGO ST SW
LAKEWOOD WA 98499

NORTON, STORM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NOVAK, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

NP EVENT MARKETING GROUP LLC
1005 ROLLING HILLS DR
PALM HARBOR FL 34683

NU VISION TRANSPORTS
280 CROSS ST
MIDDLETOWN CT 06457

NW SPORTS REHAB CORP
23802 SE 468TH WAY
ENUMCLAW WA 98022

O'HAGAN, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

O'MALLEY, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OAKMAN, SHAWN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OAKS CLEANERS
1122 N FIELDER RAOD
ARLINGTON TX 76012

OAO
451 BROADWAY 3RD FLOOR
NEW YORK NY 10013

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JFK FEDERAL BUILDING
25 NEW SUDBURY ST ROOM E340
BOSTON MA 02203

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108-2416

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
201 VARICK ST
ROOM 670
NEW YORK NY 10014

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
FIFTH AND YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE WA 98104

OCHI, UDOCHUKWU
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002

OFFICE OF TAX AND REVENUE
1101 4TH ST SW
STE 270 WEST
WASHINGTON DC 20024

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH ST
WILMINGTON DE 19801

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BUILDING
DES MOINES IA 50319

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FLOOR
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FLOOR
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CENTER DR
STE 200
FRANKFORT KY 40601

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

OFFICIALS FLAGS N BAGS USA INC
8466 NORTH LOCKWOOD RIDE RD #253
SARASOTA FL 34243

OGLESBY, JOSH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215-6108

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO DEPT OF TAXATION
PO BOX 16560
COLUMBUS OH 43216

OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

OKAFOR, CHIKA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OKEKE, TOBENNA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY OK 73126-0860

OKTA INC
301 BRANNAN ST
STE 100
SAN FRANCISCO CA 94107

OLATOYE, AYODEJI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OLIVER, KYLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OLYMPIC CASE CO
9110 KING PALM DR STE 101
TAMPA FL 33619

OLYMPIC CASE NASHVILLE LLC
9110 KING PALM DR
STE 101
TAMPA FL 33619

OMNI HOUSTON WESTSIDE HOTEL
13210 KATY FWY
HOUSTON TX 77079

OMOILE, ONI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ONE TOUCH SOLUTIONS INC
370 AMAPOLA AVE UNIT 106
TORRANCE CA 90501

ONESOURCE VIRTUAL INC
DEPT 3020
PO BOX 123020
DALLAS TX 75312-3020

ONIX CORP
18519 DETROIT AVE
LAKEWOOD OH 44107

ONIX NETWORKING CORP
18519 DETROIT AVE
LAKEWOOD OH 44107

OPERATION FOOD SEARCH INC
1644 LOTSIE BLVD
ST. LOUIS MO 63132

OPERATIONSINC LLC
383 MAIN AVE
FOURTH FLOOR
NORWALK CT 06851

OPTIC EVENTS INC
12407 NE 73RD ST
KIRKLAND WA 98033

OPTIMUM SCOUTING
OPTIMUM SCOUTING LLC
5 FAN PIER BLVD APT 1614
BOSTON MA 02215

OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 COURT ST NE
SALEM OR 97301-4096

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM OR 97309-0405

ORENDER, DONNA
ORENDER UNLIMITED
2320 3RD ST S STE 5
JACKSONVILLE BEACH FL 32250

ORION VERNALIS LLC
333 THORNALL ST
7TH FL
EDISON NJ 08837

ORR, LEON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ORRICK HERRINGTON AND SUTCLIFFE
2121 MAIN ST
WHEELING WV 26003

ORTEGA, JONATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ORTIZ, KEVIN
ADDRESS AVAILABLE UPON REQUEST

OSTERLIND, KATELYN
ADDRESS AVAILABLE UPON REQUEST

OSTERLIND, LARS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OSTERLIND, RYAN
ADDRESS AVAILABLE UPON REQUEST

OSTROW, EVAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OSV PS
ONESOURCE VIRTUAL
9001 CYPRESS WATERS BLVD
DALLAS TX 75019

OSWALD, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OTT, SUMMER D
ADDRESS AVAILABLE UPON REQUEST

OUTBACK BOWL
4211 W BOY SCOUT BLVD
TAMPA FL 33607

OUTDOOR AMERICA IMAGES INC
4545 W HILLSBOROUGH AVE
TAMPA FL 33614

OUTSOURCED AD OPS LLC
451 BROADWAY 3RD FL
NEW YORK NY 10013

OVERSBY, COURTNEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OVERSHON, SARAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OWENS, JARRELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

OXFORD HEALTH PLANS
PO BOX 1697
NEWARK NJ 07101-1697

OXFORD ORTHOPAEDICS AND SPORTS
MEDICINE PLLC
497 AZALEA DR STE 102
OXFORD MS 38655

PACIFIC COAST MEDICAL SVC
DBA PACIFIC COAST MEDICAL SVC
1440 SOUTH STATE COLLEGE BLVD
ANAHEIM CA 92806

PADILLA, BRENDA
ADDRESS AVAILABLE UPON REQUEST

PALAZZO, MICHAEL
ADDRESS AVAILABLE UPON REQUEST

PALKA, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PALMER, KELVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PALMORE, WALTER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95054

PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95055

PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95056

PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95057

PARHAM, DONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PARK CLEANERS
BARRY BARONE
124 PARK AVE
RUTHERFORD NJ 07070

PARKER FIELD DESIGN LLC
SCOTT PARKER
16 WILLOW OAK LN
GLENDALE MO 63122

PARKER, SCOTT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PARKER, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PARRIS, RYAN
ADDRESS AVAILABLE UPON REQUEST

PARTY PERFECT RENTALS LLC
312 SQUANKUM YELLOWBROOK RD
FARMINGDALE NJ 07727

PATEL, JENNA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PATRICK, JACQUES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PATRICK, RONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PATTERSON, DAMOUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PATTON, QUINTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PATTONVILLE FIRE PROTECTION
13900 SAINT CHARLES ROCK RD
BRIDGETON MO 63044

PAUL, GIONNI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PAYNE, FREDTAVIOUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PAYNE, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PAYNE, THOMAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PEARCE, MATTHEW J
ADDRESS AVAILABLE UPON REQUEST

PEARL RIVER CCDF INC
DEVELOPMENT FOUNDATION INC
101 HWY 11 NORTH
POPLARVILLE MS 39470

PEARSON, COLBY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

PEREZ VARGAS, RAFAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PEREZ, LUIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PEREZ, NICOLE
ADDRESS AVAILABLE UPON REQUEST

PEREZ, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PERFECT DRIVE GOLF AND UTILITY
PO BOX 94098
SEATTLE WA 98124

PERKINS, KENT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PERRY, BRIAN
ADDRESS AVAILABLE UPON REQUEST

PERRY, KENNETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PETERS, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PETERS, JAMAL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PETERSON, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PETRETTI AND ASSOCIATES LLC
270 MADISON AVE
STE 704
NEW YORK NY 10016

PEWTER REPORT INC
PO BOX 1784
LUTZ FL 33548

PHASE 3 MEDIA LLC
DEPT 7062
PO BOX 2153
BIRMINGHAM AL 35287-7062

PHELAN, SEAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PHILIPPI, MARK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PHILLIPS, CAMERON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PHILLIPS, DASHAUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PHOENIX MEDIA GROUP INC
375 GREENWICH ST
NEW YORK NY 10013

PIERSON-EL, DE'MORNAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PILOT INC
ONE DESIGN CENTER PLACE
BOSTON MA 02210

PINKINS, ERIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PIONEER ATHLETICS
PIONEER MANUFACTURING CO
4529 INDUSTRIAL PKWY
CLEVELAND OH 44135

PIROS SIGNS INC
1818 OLD STATE RD M
BARNHART MO 63012

PISTOL ENTERPRISES
11715 FOX RD
STE 400-113
INDIANAPOLIS IN 46236

PLA, ALEXANDER
ADDRESS AVAILABLE UPON REQUEST

PLAC COMMUNICATIONS LLC
56 JOLIE RD
NAUGATUCK CT 06770

PLUMMER, TERRANCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PMY ETS USA INC
722 CEDAR PT BLVD UNIT 187
CEDAR POINT NC 28584

POBIEGLO, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PODS ENTERPRISES LLC
PO BOX 791003
BALTIMORE MD 21279-1003

POIDOMANI, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POINDEXTER, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POLANCO, MARIBEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POLESHOV, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POLLACK MEDIA GROUP
11740 SAN VICENTE BLVD
STE 109-610
LOS ANGELES CA 90049

POLLACK, JEFFREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PONCHILLIA, DALTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PONDER, JERMAINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POOLE, TERRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PORDON, KENNETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PORRECA, GINALEIGH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POSITIVE ELECTRIC CO
355 ROUTE 10 EAST
WHIPPANY NJ 07981

POSTERGIANT INC
1205 E PIKE ST
STE BB
SEATTLE WA 98122

POWELL, ERIK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POWELL, JAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POWELL, JOE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POWELL, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

POWER TEK LLC
20 EXECUTIVE AVE
EDISON NJ 08817

PRAGER, AUSTEN
ADDRESS AVAILABLE UPON REQUEST

PREMIER LACROSSE LEAGUE
RABIL CO
222 NORTH PACIFIC COAST HWY
STE 1310
EL SEGUNDO CA 90245

PREMIER LACROSSE LEAGUE INC
222 PACIFIC COAST HIGHWAY STE 1310
EL SEGUNDO CA 90245

PREMIER OFFICE INSTALLATION LLC
15 OLD GATE LN
MILFORD CT 06460

PRESCOD, TERRONNE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRESIDENT, GIMEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRESIDIO NETWORKED
PO BOX 677638
DALLAS TX 75267-7638

PRESIDIO NETWORKED SOLUTIONS GROUP LLC
PO BOX 677638
DALLAS TX 75267

PRESSLEY, JHURELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRESTON, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRESTON, SARA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRICE, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRICE, SEAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRIESTER, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRIME 360 PHOTOGRAPHY LLC
1998 ANCLOTE VISTA
TARPON SPRINGS FL 34689

PRINCE, DAMIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRINCE, DARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PRINTWEST INC
6101 238TH ST SE
WOODINVILLE WA 98072

PRITCHARD INDUSTRIES INC
147 COLUMBIA TPKE STE 207
FLORHAM PARK NJ 07932

PRIVETTE, RAICHELE
ADDRESS AVAILABLE UPON REQUEST

PRO FOOTBALL FOCUS
1216 CENTRAL PKWY
CINCINNATI OH 45202

PRO ORTHOPEDIC DEVICES INC
2884 E GANLEY RD
TUCSON AZ 85706

PRO PHOTO BOOTH GROUP LLC
8720 MCCALLUM ST
DOWNEY CA 90242

PROEHL, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PROFESSIONAL GROUNDS MANAGEMENT SVC LLC
PO BOX 690268
HOUSTON TX 77269-0268

PROFESSIONAL SPORTS PARTNERS LLC
3336 RICHMOND AVE
STE 300
HOUSTON TX 77098

PROMO SHOP INC
5420 MCCONNELL AVE
LOS ANGELES CA 90066

PROSTAR SVC INC
PO BOX 110209
CARROLLTON TX 75011-0209

PROTECT3D
701 W MAIN ST
CHESTERFIELD BLDG STE 410
DURHAM NC 27701

PRZYBYLA, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PTS MARKETING GROUP
1600 N KRAEMER BLVD
ANAHEIM CA 92806

PUGH, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PULLMAN AND COMLEY LLC
850 MAIN ST
PO BOX 7006
BRDIGEPORT CT 06601-7006

PULLPIN LLC
REUBEN A MILLER
7900 LAUGHING WATERS TRL
MCKINNEY TX 75070

PUMPHREY, DONNEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PUNI, DERRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PURIFIED WATER TO GO
8512 122ND AVE NE STE C4
KIRKLAND WA 98033

PXP SOLUTIONS LLC
2485 MERRITT DR
GARLAND TX 75041

PYARALI, ZAIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

PYROTECNICO FX LLC
PO BOX 645830
PITTSBURGH PA 15264-5830

QUADRANT SAINT PAUL OWNER LP
PROPERTY MANAGER
750 N ST PAUL ST
STE 250
DALLAS TX 75201

QUADRANT SAINT PAUL OWNER LP
750 N ST PAUL ST
STE 1350
DALLAS TX 75201

QUALITY MEDICAL IMAGING OF NEVADA
PO BOX 845621
LOS ANGELES CA 90084-5621

QUALITY TURF LC
1450 S PK RD
PLANT CITY FL 33566

QUALLS, ELIJAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

QUALTRICS LLC
333 WEST RIVER PK DR
PROVO UT 84604

QUALYS
919 E HILLSDALE BLVD 4TH FLOOR
FOSTER CITY CA 94404

QUEIRO, KYLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

QUICK, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

QUINN, WILLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

R AND R SANITATION
818 LONE STAR DR
O'FALLON MO 63366

R J KOOL CO INC
234 WEST 12TH AVE
KANSAS CITY MO 64116

RADEKA, ABIGAIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RADIAL INC
PO BOX 204113
DALLAS TX 75320-4113

RADIOLOGY CONSULTANTS OF WASHINGTON
PO BOX 94624
SEATTLE WA 98124-6924

RAE CROWTHER CO
PO BOX 12157
ROCK HILL SC 29731

RAIA DESIDERIO, NADINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAICH, MATT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAINE ADVISORS LLC
65 EAST 55TH ST 24TH FL
NEW YORK NY 10022

RAINE SECURITIES LLC
810 7TH AVE
39TH FL
NEW YORK NY 10019

RAMA EVENTS INC
DBA INSIGNIA SOUND AND PRODUCTION
5146 LE TOURNEAU CIR
TAMPA FL 33610

RAMIREZ, SANTOS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAMOS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAMOS, MARIA
ADDRESS AVAILABLE UPON REQUEST

RAMOS, MAURICIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAMOS, VICTOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RANDLE, RODNEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RANGERS BASEBALL EXPRESS LLC
1000 BALL PK WAY #400
ARLINGTON TX 76011

RANGERS BASEBALL LLC
1000 BALL PK WAY
STE 400
ARLINGTON TX 76011

RANNINGS, KADE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAPID PRESS
555 SUMMER ST
STAMFORD CT 06901

RARE DESIGN
127 BUSCHMAN ST
STE 10
HATTIESBURG MS 39401

RASKIN, GRADY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAUSA, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAWISZER, TODD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAY, ROBB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RAYNES, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REAGAN, BRUNO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REALTRACK SYSTEMS SL
CALLE GUINEA STE 2
ALMERIA
ANDALUSIA  04009
SPAIN

REARDON MD, DR CLAUDIA
2402 VAN HISE AVE
MADISON WI 53726

REDDING, TODARIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REDDY ICE CORP
PO BOX 730505
DALLAS TX 75373-0505

REDINGTON, JOHN
ADDRESS AVAILABLE UPON REQUEST

REED, CEDRIC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REED, TANK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REED, TROVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REEDY, BERNARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REHKOW, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REILLY, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RELIANCE STANDARD LIFE INSURANCE
PO BOX 3124
SOUTHEASTERN PA 19398-3124

RENDON, GABRIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RENEGADE BRANDS USA INC
5060 TAYLOR RD
UNIT A
BEDFORD HEIGHTS OH 44128

RESIDENCE INN FAIRFIELD INN
11918 WEST LINE INDUSTRIAL DR
ST LOUIS MO 63146

REYNOLDS, ED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

REYNOLDS, KEENAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RHANEY, DEMETRIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RHOADES, TARA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

RICCIARDI PHOTOGRAPHY
58 VERNON DR
SCARSDALE NY 10583

RICE, MESSIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICH, DONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICHARD, GEORGE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICHARDS, KATHLEEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICHARDSON, BOBBY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICHARDSON, CYRIL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RICOH USA INC
PO BOX 827577
PHILADELPHIA PA 19182-7577

RIDDELL ALL AMERICAN SPORTS
PO BOX 71914
CHICAGO IL 60694

RIDECENTRIC INC
1717 MAIN ST
STE 5630
DALLAS TX 75201

RIESS GROUP LLC
900 AUSTIN AVE STE 403
WACO TX 76701

RIGGS, HALLE
ADDRESS AVAILABLE UPON REQUEST

RILEY, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RINGCENTRAL INC
PO BOX 734232
DALLAS TX 75373-4232

RIVERS, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RIVERS, GERALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROADRUNNER LTD
12425 CHIMNEY ROCK RD
HOUSTON TX 77035

ROARK, GABRIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBACK, BROGAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBBINS PARKING TEXAS LP
719 OLIVE ST
DALLAS TX 75201

ROBERT AGNEW AND ASSOCIATES LLC
PO BOX 2433
WOODINVILLE WA 98072

ROBERTS, OWEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBERTSON, KOREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBERTSON, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, ADRIEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, CORTEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, EDMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, GELEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, JAELIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, KENNETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, MELISSA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, ROBERT
ADDRESS AVAILABLE UPON REQUEST

ROBINSON, VANYA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROBINSON, XAVIER
ADDRESS AVAILABLE UPON REQUEST

ROCHA, BRIAN
ADDRESS AVAILABLE UPON REQUEST

ROCK'EM APPAREL CO
9561 SATELLITE BLVD #300
ORLANDO FL 32837

RODGERS, NA'TY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RODRIGUEZ, EVAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROEMER, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROGERS ATHLETIC CO
528 PIONEER PKWY
CLARE MI 48617

ROGERS, DAVID
ADDRESS AVAILABLE UPON REQUEST

ROGERS, ELI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROGERS, LEO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROITHMAYR, AMANDA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROOFTOP2 PRODUCTIONS INC
488 MADISON AVE 16TH FL
NEW YORK NY 10022

ROSE, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROSE, LARRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROSS GREENBURG PRODUCTION
411 THEODORE FREMD AVE STE 215
RYE NY 10580

ROSS, FRED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROSS, RASHAD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROSSI, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROTH, NINA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROTIMI, OLUBUNMI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROUSE, NYDAIR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROUSSETT, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ROUSU, KEITH
ADDRESS AVAILABLE UPON REQUEST

ROVAK, SCOTT
ADDRESS AVAILABLE UPON REQUEST

ROWELL, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RUBICON GENERAL CONTRACTORS LLC
5946 BENJAMIN RD
TAMPA FL 33634

RUDEWICK, ROY ALAN
ADDRESS AVAILABLE UPON REQUEST

RUDNICK, STEPHANIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RUGGIERO, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RULON ELECTRIC CO INC
3145 FALL ST
HOUSTON TX 77054

RUSKELL, TIMOTHY JOSEPH
ADDRESS AVAILABLE UPON REQUEST

RUSSELL, ALONZO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RUSSOLINO, TAYLOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

RYAN KANG PHOTOGRAPHY LLC
8124 E CELITO DR
ROSEMEAD CA 91770

RYCHLESKI, RAYMOND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

S AND B COMPTON
3456 HACKETT AVE
LONG BEACH CA 90808

SACHIN PRODUCTIONS LLC
333 LAFAYETTE AVE #10l
BROOKLYN NY 11238

SAINT-AMOUR, ANREE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SALARYCOM
610 LINCOLN ST
NORTH BUIDLING STE 200
WALTHAM MA 02451

SALERNO PRODUCTIONS LLC
28 CLIFFWOOD RD
CHESTER NJ 07930

SALESFORCECOM INC
PO BOX 203141
DALLAS TX 75320

SALSBURY INDUSTRIES
18300 CENTRAL AVE
CARSON CA 90746

SAMSON, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAMULES, SHAUN
ADDRESS AVAILABLE UPON REQUEST

SANDERS, MARVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SANDERS, TREVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SANTIAGO, JONATHON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAUNDERS, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAUNDERS, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAUNDERS, ROBERT
ADDRESS AVAILABLE UPON REQUEST

SAVIO, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAXTON, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SAYLES, CASEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCALA, MICHAEL J
ADDRESS AVAILABLE UPON REQUEST

SCALES, TEGRAY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCARAMUZZO, MADELEINE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCELFO, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHARENBROCH, DREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHELER, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHLACHTER, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHMIDT, COLTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHMITT, JESSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHOEING, JASON
ADDRESS AVAILABLE UPON REQUEST

SCHOOL HEALTH CORP
5600 APOLLO DR
ROLLING MEADOWS IL 60008

SCHOTT, GRACE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHUM, JACOB
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHUTT SPORTS KRANOS CORP
SCHUTT SPORTS
75 REMITTANCE DR DEPT 6526
CHICAGO IL 60675-6526

SCHWAB, TY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHWARTZ, MAICY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCHWARTZSTEIN, SAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCORESHOTS
3520 PRESTWICK DR
FAYETTEVILLE NC 28303

SCOTT AND REID GENERAL CONTRACTORS
15207 ADDISON RD
ADDISON TX 75001

SCOTT AUDETTE INC
7011 WALT WILLIAMS RD
LAKELAND FL 33809

SCOTT BAKKERS INC
11630 98TH AVE NE
KIRKLAND WA 98034

SCOTT KANE PHOTOGRAPHY
604 THOMAS ST
EDWARDSVILLE IL 62025

SCOTT, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SCREAMING IMAGES LLC
6975 S DECATUR BLVD UNIT 130
LAS VEGAS NV 89118

SDFX INTERNATIONAL
1363 LINCOLN AVE STE 5
HOLBROOK NY 11741

SEATTLE CHILDRENS HOSPITAL
PO BOX 24728
SEATTLE WA 98124

SEATTLE MONORAIL SVC
370 THOMAS ST 2ND FL
SEATTLE WA 98109

SEATTLE SCHOOL DISTRICT NO 1
REAL ESTATE SUPERVISOR
PO BOX 34165
MS 23-365
SEATTLE WA 98124-1165

SEATTLE SCHOOL DISTRICT NO 1
OFFICE OF LEGAL COUNSEL
PO BOX 34165
MS 32-151
SEATTLE WA 98124-1165

SEATTLE SPORTS COMMISSION
SEATTLE KING CNTY CONV AND VISITOR BUREAU
ONE CONVENTION PLACE
SEATTLE WA 98101

SEATTLE TIMES CO
PO BOX C34805
SEATTLE WA 98124

SECOND PLATE CATERING
2309 THONOTOSASSA RD
PLANT CITY FL 33563

SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SECURITY CONTROL INTEGRATORS
20 CHAPIN RD
UNIT 1012
PINE BROOK NJ 07058

SEISAY, MOHAMMED
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SELESKY, RONALD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SENODA INC
1300 PENNSYLVANIA AVE NW STE 700
WASHINGTON DC 20004

SETHI, NITIN KUMAR
ADDRESS AVAILABLE UPON REQUEST

SEVENSTEP
PO BOX 845388
BOSTON MA 02284-5388

SHAKIR, MAURQUICE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHAMOON, CALVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHARE 911
14 MECHANIC ST
RAMSEY NJ 07446

SHARP, HUNTER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHARPHAT INC
333 SLVAN AVE
STE 324
ENGLEWOOD CLIFFS NJ 07632

SHAWN HUBBARD LLC
19 BIRCKHEAD ST
BALTIMORE MD 21230

SHEEHY-GUISEPPI, DAMON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHELS INC NFP
111 W WASHINGTON
CHICAGO IL 60602

SHELTON, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHEPHERD, JACOREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHEPHERD, ZACHARY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHERATON ARLINGTON
1500 CONVENTION CTR DR
ARLINGTON TX 76011

SHERATON MAHWAH HOTEL
1 INTERNATIONAL BLVD
MAHWAH NJ 07495

SHERATON PLAZA HOTEL
900 WEST PRT PLZ
SAINT LOUIS MO 63146

SHERATON SUITES HOUSTON GALLERIA
2400 WEST LOOP SOUTH
HOUSTON TX 77027

SHERATON TAMPA BRANDON
10221 PRINCESS PALM AVE
TAMPA FL 33610

SHERMAN, BROOKS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SHEVAUN WILLIAMS AND ASSOCIATES
221 E MAIN ST
NORMAN OK 73069

SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

SHOCK DOCTOR INC
PO BOX 1691
MINNEAPOLIS MN 55480

SHORT TIE PROMOTIONS
3109 CASSINIA PKWY
HEARTLAND TX 75126

SICILIANO, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SIDELINE POWER LLC
PO BOX 192
GREENWOOD NE 68366

SIGMA SIGNS AND PRINTING
1590 EBUSINESS HWY 121
BUILDING 3 STE 100
LEWISVILLE TX 75056

SILBERMAN, IAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SILVER LINING RESTORATIONS GROUP LLC
1321 VALWOOD PKWY STE 420
CARROLLTON TX 75006

SILVER RIDGE ADVISORS LLC
10 WILLOWBROOK LN
NEW CANAAN CT 06840

SILVERS, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SIMMONS, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SIMON, DEON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SIRAGUSA, NICOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SKIBA, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SLACK TECHNOLOGIES INC
PO BOX 207795
DALLAS TX 75320-7795

SLOTER, BRANDON
ADDRESS AVAILABLE UPON REQUEST

SM ATHLETICS INC
10421 LEXINGTON DR
KNOXVILLE TN 37932

SMARTSHEET INC
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

SMG CORPORATE SVC
PO BOX 53
BRATTLEBORO VT 05302

SMI IMAGING LLC
6900 E CAMELBACK RD UNIT 700
SCOTTSDALE AZ 85251

SMITH, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, D'ANTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, DAMEION LA'ROY BERRY
612 E 84TH PL
LOS ANGELES CA 90001

SMITH, DERRON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, DEVEON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, ERIC
ADDRESS AVAILABLE UPON REQUEST

SMITH, JACQUIES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, OTIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, PAUL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, SAIVION
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, TYLER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITH, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SMITTY OFFICIALS APPAREL LLC
4525 CLEVELAND AVE NW
CANTON OH 44709

SOBLE, OLIVER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOCIALBAKERS AS
POD VSEMI SVATYMI 427/17
PLZEN  30100
CZECH REPUBLIC

SOCIALTYZE LLC
2150 PARK PL UNIT 100
EL SEGUNDO CA 90250

SODROSKY, CONLAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOFTLI, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOHNS, WESLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOI
36 FOUR SEASONS SHOPPING CTR
STE 112
CHESTERFIELD MO 63017

SOKOLI, KRISTJAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOLOMON PAGE GROUP LLC
PO BOX 75314
CHICAGO IL 60675-5314

SOLORZANO, BRYANT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOMETHING INKED LLC
1018 ELM HILL PIKE
NASHVILLE TN 37210

SOROH, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
ROOM 419
WASHINGTON DC 20004

SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF HAWAII
JOSH GREEN
LEUTENANT GOVERNOR
STATE CAPITOL
ROOM 415
HONOLULU HI 96813

SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319

SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 70804-9125
BATON ROUGE LA 70809

SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103

SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN NE 68509-4608

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS OF OHIO
FRANK LAROSE
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF OREGON
BEV CLARNO
900 COURT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BUILDING
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS OF UTAH
SPENCER COX
160 E 300 S
2ND FLOOR
SALT LAKE CITY UT 84111

SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BUILDING
PO BOX 40220
OLYMPIA WA 98504-0220

SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

SOULEK, KELLEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SOUNDVIEW IT SOLUTIONS LLC
PO BOX 3043
FAIRFIELD CT 06824

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF LABOR
LICENSING AND REGULATION
DIVISION OF OCCUPATIONAL SAFETY AND HEALTH
121 EXECUTIVE CTR DR STE 230
PO BOX 11329
COLUMBIA SC 29211-1329

SOUTH CAROLINA DEPT OF LABOR LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HWY 14
STE 1
PIERRE SD 57501-8501

SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE SD 57501

SOUTH DAKOTA DEPT OF REVENUE AND
REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

SOUTHERN CALIFORNIA EDISON CO
PO BOX 300
ROSEMEAD CA 91772

SOUTHWESTERN SVC
2901 SUFFOLK DR
FORT WORTH TX 76133

SPACEBAR LLC DBA CENTRL OFFICE
CENTRAL OFFICE
PORTLAND 1355 NW EVERETT ST
PORTLAND OR 97209

SPARLING, MICHAEL DEAN
ADDRESS AVAILABLE UPON REQUEST

SPEARMAN, IKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SPECIAL OLYMPICS WASHINGTON
2815 2ND AVE
STE 370
SEATTLE WA 98121

SPECIALTY TRANSPORT SOLUTIONS INTL
63 OLD WOOD RD
BERLIN CT 06037

SPERO MEDIA
295 MADISON AVE STE 1705
NEW YORK NY 10017

SPICER, JERIMIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SPIRIT OF ST LOUIS AIR SHOW
18260 EDISON AVE
CHESTERFIELD MO 63005

SPIRIT VALLEY MANUFACTURING LLC
4120 DIRECTORS ROW STE C
HOUSTON TX 77092

SPORTS AUTHORITY FOUNDATION
701 AVENIDA DE LAS AMERICAS #450
HOUSTON TX 77010

SPORTS BUSINESS AND LEADERSHIP ASSOC
SBLA
2744 LAKE VLY PL
WESLEY CHAPEL FL 33544

SPORTS BUSINESS ASSOCIATES INC
JEFFREY POLLACK
10866 WILSHIRE BLVD 10TH FL
LOS ANGELES CA 90024

SPORTS CHEMICAL GROUP
PO BOX 326 1623 MILITARY RD
NIAGARA FALLS NY 14304

SPORTS SYSTEMS SVC INC
2015 JONES RD
FORT LEE NJ 07024

SPORTSTALK 790
2000 WEST LOOP SOUTH
STE 300
HOUSTON TX 77027

SPRING BRANCH INDEPENDENT SCHOOL DISTRICT
955 CAMPBELL RD
HOUSTON TX 77024

SPRINGHILL SUITES
3099 RAIDER TRL SOUTH
BRIDGETON MO 63044

SPRINGHILL SUITES TAMPA WESTSHORE
4835 WEST CYPRESS ST
TAMPA FL 33607

SPRINGS, ARRION
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SPRINKLE, TRACY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SPRUCE, NELSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SPURRIER, SCOTT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SQUADRON, WILLIAM
ADDRESS AVAILABLE UPON REQUEST

SQUIRES, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SSM HEALTH CARE ST LOUIS
7344 SOLUTION CTR
CHICAGO IL 60677

SSRS
155 GAITHER DR STE A
MT LAUREL NJ 08054

ST CHARLES COUNTY EDC
DEVELOPMENT COUNCIL
5988 MID RIVERS MALL DR
ST CHARLES MO 63304

ST LOUIS CONV AND VISITORS COMSN
701 CONVENTION PLZ
STE 300
ST LOUIS MO 63101

ST LOUIS CONVENTION AND VISITORS COMMISSION
KATHLEEN RATCLIFFE PRESIDENT
70 I CONVENTION PLZ
STE 300
ST LOUIS MO 63101

ST LOUIS CONVENTION AND VISITORS COMMISSION
THOMPSON COBURN LLP
ROBERT WALLACE
ONE US BANK PLZ
STE 2700
ST LOUIS MO 63101

ST LOUIS CONVENTION AND VISTORS COMMISSION
701 CONVENTION PLZ
ST LOUIS MO 63101

ST LOUIS PARKING CO
1617 S 3RD ST
ST. LOUIS MO 63104

ST LOUIS POST DISPATCH LLC
PO BOX 4690
CAROL STREAM IL 60197-4690

ST LOUIS SPORTS COMMISSION INC
308 N 21ST ST STE 500
ST LOUIS MO 63103

ST LOUIS UNIVERSITY
SLUCARE
1831 CHESTNUT 6TH FL STE 650
ST LOUIS MO 63103

STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 29085-5829

STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON RI 02920-0942

STAGES PLUS LLC
6848 STAPOINT CT
WINTER PARK FL 32792

STAHLS' SPECIAL PROJECTS
6353 E 14 MILE RD
STERLING HEIGHTS MI 48312

STALLINGS, JERVONTIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STANBACK, ISAIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STANTON, JOHNNY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STAPLES PROMOTIONAL PRODUCTS
PO BOX 88003
MILWAUKEE WI 53288-8003

STAR-TELEGRAM INC
808 THROCKMORTON ST
FORTH WORTH TX 76102

STARK LIVERY INC
3811 ADE ST
HOUSTON TX 77063

STARS
1500 S ANAHEIM BLVD STE 160
ANAHEIM CA 92805

STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT SECURITY
32 SOUTH MAIN ST
CONCORD NH 03301-4857

STATE NEW HAMPSHIRE
WORKERS COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD NH 03301

STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

STATE OF ALABAMA
DEPT OF LABOR
WORKERS COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY  UNEMPLOYMENT
TAX
PO BOX 52027
PHOENIX AZ 85072-2027

STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKERS COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK AR 72201

STATE OF ARKANSAS
WORKERS COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK AR 72203-0950

STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014

STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE
OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS COMPENSATION
633 17TH ST STE 400
DENVER CO 80202-3660

STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

STATE OF CONNECTICUT
WORKERS COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD CT 06106

STATE OF CONNECTICUT
DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06103

STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND LABOR
MARKET INFORMATION DELAWARE DEPT OF LABOR
19 WEST LEA BLVD
WILMINGTON DE 19802

STATE OF DELAWARE
DEPT OF LABOR DIVISION OF INDUSTRIAL AFFAIRS
OFFICE OF WORKERS COMPENSATION
4425 NORTH MARKET ST
WILMINGTON DE 19802

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
TAXPAYER ASSISTANCE CENTER
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC LABOR STANDARDS
BUREAU
OFFICE OF WORKERS COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON DC 20019

STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL 01
TALLAHASSEE FL 32399-1040

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

STATE OF GEORGIA GOVERNORS OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
PO BOX 150
HONOLULU HI 96810

STATE OF HAWAII
HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
830 PUNCHBOWL ST RM 437
HONOLULU HI 96813-5096

STATE OF HAWAII
DEPT OF LABOR AND INDUSTRIAL RELATIONS
DISABILITY COMPENSATION DIV
PRINCESS KEELIKOLANI BLDG
830 PUNCHBOWL ST RM 209 PO BOX 3769
HONOLULU HI 96812-3769

STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BUILDING
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE ID 83735-0002

STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN
PO BOX 83720
BOISE ID 83720-0041

STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8 200
CHICAGO IL 60601

STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
ROOM SE 106
INDIANAPOLIS IN 46204-2277

STATE OF INDIANA
WORKERS COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
ROOM W-196
INDIANAPOLIS IN 46204

STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
1000 EAST GRAND AVE
DES MOINES IA 50319-0209

STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA KS 66603-3182

STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA KS 66603-3105

STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS CLAIMS
657 CHAMBERLIN AVE
FRANKFORT KY 40601

STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE LA 70804

STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE LA 70804-9040

STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA ME 04332-0259

STATE OF MAINE
WORKERS COMPENSATION BOARD
442 CIVIL CTR DR STE 100
27 STATE HOUSE STATION
AUGUSTA ME 04333-0027

STATE OF MARYLAND
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
1100 NORTH EUTAW ST
ROOM 414
BALTIMORE MD 21201-2201

STATE OF MARYLAND
WORKERS COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE MD 21202

STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF
EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON MA 02114-2017

STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT MI 48202-6024

STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY AFFAIRS
WORKERS COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS MI 48864

STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55146

STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL MN 55155

STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

STATE OF MISSISSIPPI
WORKERS COMPENSATION COMMISSION
1428 LAKELAND DR
PO BOX 5300
JACKSON MS 39296-5300

STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY MO 65104-0059

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY MO 65102-0058

STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN NE 68509-4600

STATE OF NEBRASKA
WORKERS COMPENSATION COURT
PO BOX 98908
LINCOLN NE 68509-8908

STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING
AND REHABILITATION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY NV 89703

STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON NJ 08625-0947

STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
PO BOX 381
TRENTON NJ 08625-0381

STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BUILDING 12
ROOM 500
ALBAN NY 12240-0339

STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PARK ST
ALBANY NY 12207

STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
PO BOX 26504
RALEIGH NC 27611-6504

STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH NC 27603

STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS OH 43218-2404

STATE OF OHIO
BUREAU OF WORKERS COMPENSATION
30 WEST SPRING ST
COLUMBUS OH 43215-2256

STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY OK 73105

STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
ROOM 107
SALEM OR 97311-0030

STATE OF OREGON
WORKERS COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM OR 97309-0405

STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST ROOM 915
HARRISBURG PA 17121-0001

STATE OF PENNSYLVANIA
BUREAU OF WORKERS COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG PA 17104-2501

STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA SC 29202

STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA SC 29202-1715

STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN SD 57402-4730

STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE SD 57501-2291

STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DRIVE
NASHVILLE TN 37243-1002

STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR STE 100
AUSTIN TX 78744-1609

STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY UT 84145-0288

STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY UT 84114-6610

STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

STATE OF VIRGINIA
WORKERS COMPENSATION COMMISSION
333 E FRANKLIN ST
RICHMOND VA 23219

STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA WA 98507-9046

STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

STATE OF WASHINGTON DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504

STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON WI 53707-7901

STEINLIGHT MEDIA LLC
38 STONY HILL DR
MORGANVILLE NJ 07751

STELLA, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STELTER, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STEPHENS, MICHAEL
ADDRESS AVAILABLE UPON REQUEST

STERLING TALENT SOLUTIONS
STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK NJ 07193-5626

STERLING, ALBERTO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STERN, GREGORY
ADDRESS AVAILABLE UPON REQUEST

STETZ, RYAN
ADDRESS AVAILABLE UPON REQUEST

STEVENS, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STEWART AND STEVENSON POWER PROD
PO BOX 950
LODI NJ 07644

STEWART, CASEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STIER, SARAH
ADDRESS AVAILABLE UPON REQUEST

STOCKTON, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STOOPS, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STPATRICK CENTER
800 N TUCKER BLVD
ST. LOUIS MO 63101

STRACHAN, CONNOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STRAN AND CO INC
2 HERITAGE DR
STE 600
QUINCY MA 02171

STREET AND SMITH'S SPORTS BUSINESS
PO BOX 36919
CHARLOTTE NC 28236-9904

STRETCH RECOVERY LOUNGE LLC
6 IVY CREST LN
ROCKAWAY NJ 07866

STRIBLING, CHANNING
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STRIMLING, STEVE
ADDRESS AVAILABLE UPON REQUEST

STRUCTURAL ELEMENTS FRANCHISE
13214 FOUNTAIN HEAD PLZ
HAGERSTOWN MD 21742

STT SPORTS LETTERING CO INC
JERRY B THORNTON JR
2232A 1ST AVE S
SEATTLE WA 98134

STUBBS, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

STUDHALTER, MILES
ADDRESS AVAILABLE UPON REQUEST

STUDIO BEVERLY HILLS
407 N MAPLE DR
BEVERLY HILLS CA 90210

STULL, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUAN, WESLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUMMERS, JAMAR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

SUNDERMANN, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUNSPELL PHOTOGRAPHY LLC
4730 UNIVERSITY WAY NE STE 104 #2832
SEATTLE WA 98105

SUPERDOME NORTH JERSEY LLC
134 HOPPER AVE
WALDWICK NJ 07463

SUPERGRAPHICS LLC
2201 15TH AVE W
SEATTLE WA 98119

SUTHERLAND, JAKE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUTTON, WESLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SUTTON, WILLIAM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SYKES, NAPOLEON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SYLVE, BRADLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

SZPAKOWSKI, DAN
15 BERLANT AVE
LINDEN NJ 07036

TA'AMU, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TABLEAU SOFTWARE INC
PO BOX 204021
DALLAS TX 75320

TAG UP
PO BOX 714
FERGUS FALLS MN 56538

TAGBOARD INC
8383 158TH AVE NE STE 110
REDMOND WA 98052

TAIBLESON, REMI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAKES THE CAKES
179 SOUTH ST
FREEHOLD NJ 07728

TALBERT, ROSS
ADDRESS AVAILABLE UPON REQUEST

TALKPOINT HOLDINGS LLC
DEPT #40372
PO BOX 740209
ATLANTA GA 30374

TAMPA AIRPORT MARRIOTT
CCMH TAMPA AP LLC
4200 GEORGE J BEAN PKWY
TAMPA FL 33607

TAMPA BAY BUSINESS JOURNAL
4890 W KENNEDY BLVD #850
TAMPA FL 33609

TAMPA BAY ORTHOPEDICS
613 MAGNOLIA AVE STE 1
TAMPA FL 33606

TAMPA DOWNTOWN PARTNERSHIP INC
400 N ASHELY DR
STE 2125
TAMPA FL 33602

TAMPA SPORTS AUTHORITY
PRESIDENT CEO
4201 N DALE MABRY HWY
TAMPA FL 33607

TAMPA SPORTS AUTHORITY
GRAYROBINSON PA
TAMPA SPORTS AUTHORITY GENERAL COUNSEL
401 E JACKSON ST
STE 2700
TAMPA FL 33602

TAMPA SPORTS AUTHORITY
4201 N DALE MABRY HWY
TAMPA FL 33607

TAMPA WEEKLY LLC
CREATIVE LOAFING TAMPA
204 E HENDERSON AVE
TAMPA FL 33602

TAMPA WESTSHORE ASSOCIATES LP
2233 N WESTSHORE BLVD STE 2000
TAMPA FL 33607

TANAKA, CASE
ADDRESS AVAILABLE UPON REQUEST

TANIA KERR
11603 BAYLOR CT
RIVERVIEW FL 33569

TANIELU, HANDSOME
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAPHOUSE, BREANNA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAPIA PHOTO LLC
PO BOX 17056
RENO NV 89511

TARPLEY, AUBREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TASINI, PASONI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TATUM, ROMAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAVECCHIO, GIORGIO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR ENTERTAINMENT INC
7141 WALKER ST
LA PALMA CA 90623

TAYLOR, AARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, ABBEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, BRENDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, COLTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, DEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, MARK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TAYLOR, RODERICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TBC CONSOLES
170 RODEO DR
EDGEWOOD NY 11717

TC GRAPHICS INC
893 ROUT 6
MAHOPAC NY 10541

TC PRODUCTION SVC LLC
109 DENSON DR STE C
AUSTIN TX 78752

TEAMWORK ONLINE LLC
22550 MCCAULEY RD
SHAKER HEIGHTS OH 44122

TEAMWORKS INNOVATIONS INC
122 EAST PARRISH ST
DURHAM NC 27701

TEDESCO, ARIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TELESTREAM INC
848 GOLD FLAT RD
NEVADA CITY CA 95959

TEMPLE, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600

TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

TENNEY, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TENTCRAFT INC
2662 CASS RD
TRAVERSE CITY MI 49684

TESTAVERDE, VINCENT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TEUHEMA, TRISTAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TEXADA, RANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

TEXAS COMPTROLLER OF PUBLIC
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS SOUTHERN UNIVERSITY
3100 CLEBURNE ST
HOUSTON TX 77004

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

TEXON II INC
15239 HERRIMAN BLVD
NOBLESVILLE IN 46060

THE ASSOCIATED PRESS
PO BOX 414212
BOSTON MA 02241-4212

THE AWARENESS GROUP AGENCY LLC
115 W 29TH ST
7TH FLOOR
NEW YORK NY 10001

THE CAPITAL GRILLE DALLAS
500 CRESCENT CT
STE 135
DALLAS TX 75201

THE DANNA BOOK INC
PO BOX 924033
HOUSTON TX 77292

THE EMBASSY SUITE HOTEL ST CHARLES
JDHQ HOTELSLLC
TWO CONVENTION CENTER PLZ
ST. CHARLES MO 63303

THE EMBLEM SOURCE LLC
4575 WESTGROVE STE 500
ADDISON TX 75001

THE GREATER ARLINGTON CHAMBER OF
COMMERCE
505 E BORDER ST
ARLINGTON TX 76010

THE GUARDIAN LIFE INSURANCE CO
PO BOX 824404
PHILADELPHIA PA 19182-4404

THE HYLAND EFFECT LLC
6140 VIA VENETIA SOUTH
DELRAY BEACH FL 33484

THE JOE LEWIS CO INC
12400 WILSHIRE BLVD
STE 1275
LOS ANGELES CA 90025

THE LOOK MANAGEMENT
4 AUTUMNWOOD CT
WOODLANDS TX 77380

THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ASUNTHA CHIANG SMITH EXECUTIVE DIRECTOR
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 20737

THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ADRIAN R GARDNER GENERAL COUNSEL
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 200737

THE MEDIAWORKS LLC
3500 MOBILE CT
DAVIDSONVILLE MD 21035

THE MOBILE LOCKER CO INC
371 UNION ST
SOUTH WEYMOUTH MA 02190

THE MOMMY SPOT LLC
PO BOX 13016
TAMPA FL 33681

THE ROCKET SCIENCE GROUP LLC
675 PONCE DE LEON AVE NE STE 5000
ATLANTA GA 30308

THE SNAPBAR LLC
6659 KIMBALL DR
STE C308
GIG HARBOR WA 98335

THE SPRING LEAGUE LLC
3524 SILVERSIDE RD
STE 35B
WILMINGTON DE 19810

THE UNIV OF NORTH CAROLINA AT
CHAPEL HILL ARTS AND SCIENCES FND INC
523 EAST FRANKLIN ST
CHAPEL HILL NC 27514

THE WESTIN SEATTLE
MARRIOTT BUSINESS SVC
PO BOX 403003
ATLANTA GA 30384

THE WESTSHORE ALLIANCE INC
3109 W DR MARTIN LUTHER KING JR BLVD
STE 140
TAMPA FL 33607

THE WHITEHALL HOTEL
1700 SMITH ST
HOUSTON TX 77002

THEAKER, NATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THEREZIE, ROBENSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THESWITCH
60 HUDSON ST
STE 201
NEW YORK NY 10013

THOMAS PRINTWORKS
PO BOX 830768
RICHARDSON TX 75083-0768

THOMAS, JOHNATHAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMAS, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMAS, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMAS, MICHAEL
ADDRESS AVAILABLE UPON REQUEST

THOMAS, SHAMARKO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPKINS, DEANDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, COLIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, JESSE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, MAXIMILLIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, TRENTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THOMPSON, TYRELL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THORNTON, JOSH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THORNTON, KHYRI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THRONEBURG, DEREK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

THURMAN, JAMEER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TICKETMASTER BLUEDIGITAL
14643 COLLECTIONS CENTER DR
CHICAGO IL 60693

TICKETMASTER LLC
CLAY LUTER EVP SPORTS STADIUM
OUTDOOR AND COLLEGE SPORTS
250 NORTH ORANGE AVE
STE 1300
ORLANDO FL 32801

TICKETMASTER LLC
VP AND GM NFL STADIUM
OUTDOOR AND COLLEGE SPORTS
1375 N SCOTTSDALE RD STE 200
SCOTTSDALE AZ 85257-3429

TICKETMASTER LLC
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

TIFT, HAILY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TILLER, AARON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TILLER, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TILLERY, LENARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TIMES PUBLISHING CO
PO BOX 123396
DEPT 3396
DALLAS TX 75312

TIPPINGGARDNER LLC
79 MADISON AVE 8TH FL
NEW YORK NY 10016

TOBIAS, JESSICA
ADDRESS AVAILABLE UPON REQUEST

TOCHO, JACK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TODD, BRANDON
ADDRESS AVAILABLE UPON REQUEST

TOKY BRANDING AND DESIGN INC
3001 LOCUST 2ND FL
ST LOUIS MO 63103

TOLLIVER, JALEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TONY COON FILMS LLC
281 JUNCTION DR
WEST CREEK NJ 08092

TOOMER, KOREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TORRANCE MARRIOTT REDONDO BEACH
3635 FASHION WAY
TORRANCE CA 90503

TOTAL SPORTS MEDICINE AND ORTHOPEDICS
SUMMERLIN HOSPITAL MEDICAL BUILDING 111
LAS VEGAS NV 89144

TOTH, JONATHON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TOUCHDOWN CLUB OF HOUSTON
13280 NORTHWEST FWY
STE F #367
HOUSTON TX 77040

TOWN OF RAMAPO
PARKS AND RECREATION DEPT
3 PALISADES CREDIT UNION PK DR
POMONA NY 10970

TOWN OF RAMAPO
3 PALISADES CREDIT UNION PK RD
POMONA NY 10970

TOZER, KRISTY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRACY, COLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRANSPORTATION CHARTER SVC
1931 NORTH BATAVIA ST
ORANGE CA 92865

TRAVELERS
ONE TOWER SQUARE
HARTFORD CT 06183

TRESKO LLC
6218 MELROSE LN
SHAWNEE KS 66203

TRESTMAN, MARC
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRETOLA, SEBASTIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRI STATE INSURANCE CO OF MINNESOTA
1250 EAST DIEHL RD
STE 200
NAPERVILLE IL 60563-9305

TRI STATE INSURANCE CO OF MINNESOTA
BERKLEY ENTERTAINMENT
ENTERTAINMENT AND SPORTS DIVISION
600 E LAS COLINAS BLVD STE 1400
IRVING TX 75039

TRI STATE INSURANCE CO OF MINNESOTA
FAIRLY CONSULTING GROUP LLC
1800 S WASHINGTON ST
STE 400
AMARILLO TX 79102

TRI STATE INSURANCE CO OF MINNESOTA
TAMPA SPORTS AUTHORITY CITY OF TAMPA
COUNTY OF HILLSBOROUGH AND
RJS STADIUM A COMMERCIAL CONDOMINIUM
4201 N DALE MABRY WAY
TAMPA FL 33607

TRIC CLUB SUPPLY INC
32615 PARK LN
GARDEN CITY MI 48135

TRINNAMAN, JONAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRION MMA
2300 RENAISSANCE BLVD
KING OF PRUSSIA PA 19406

TRIPUCKA, SHANE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TRUESDELL, NICHOLAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TS WELLNESS LLC
8231 CRESTWOOD HEIGHTS DR UNIT 603
TYSONS VA 22102

TSESMETZIS, DIMITRIOS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TUAAU, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TUCKER, MARQUEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TULEY-TILLMAN, LATONYA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TULL, DAVIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TULLY AND ASSOCIATES
811 1ST AVE
SEATTLE WA 98104

TUPELO RAYCOM LLC
5200 E 64TH ST
STE 100
INDIANAPOLIS IN 46220

TUPOU, TANIELA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TURNKEY PEOPLE LLC
9 TANNER ST
STE 8
HADDONFIELD NJ 08033

TURNSTILE LLC
SHERRY L DYE
2715 26TH ST NO
ST PETERSBURG FL 33713

TURTLEBOX PICTURES LLC
626 DORIAN RD
WESTFIELD NJ 07090

TUSZYNSKI, ALAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

TWIST AND BOUNCE LLC
2434 GLENMOUNT CT
BELLEVILLE IL 62221

TWO UP AGENCY LTD
3 PLOUGH YARD
LONDON  EC2A 3LP
UNITED KINGDOM

TWO81COM
EDWARD CLARKE
26814 SHOAL SPRINGS LN
CYPRESS TX 77433

TYLER BOWMAN DC LLC
4015 MANORFIELD DR
SEABROOK TX 77586

UBIX NOW LLC
1208 HWY 98E STE H203
INLET BEACH FL FL 32461

UHATAFE, SALESI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ULINE INC
PO BOX 88741
CHICAGO IL 60680-1741

ULTIMATE OUTDOOR ENTERTAINMENT
9600 GREAT HILLS TRL
STE 150W
AUSTIN TX 78759

UNDER THE HOOD
21 WATERWAY AVE STE 425
THE WOODLANDS TX 77380

UNDER THE HOOD INC
417 9TH ST
SANTA MONICA CA 90402

UNGARO, MARCUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

UNITED AIRLINES INC
CHARTER DEPT
233 S WACKER DR
CHICAGO IL 60606

UNITED FRAY
951 V ST NE
WASHINGTON DC 20018

UNITED HEALTHCARE
PO BOX 94017
PALATINE IL 60094-4017

UNITED RENTALS NORTH AMERICA INC
PO BOX 100711
ATLANTA GA 30384-0711

UNITED SECURITY AND COMMUN
5415 SOUTHERN MARYLAND BLVD
LOTHIAN MD 20711

UNITED SVC OF AMERICA INC
855 MAIN ST
9TH FLOOR STE 905
BRIDGEPORT CT 06604

UNITED WAY SUNCOAST INC
5201 W KENNEDY BLVD
STE 600
TAMPA FL 33609

UNIVERSITY OF HOUSTON ATHLETICS
DAVID TAGLIARINO
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

UNIVERSITY OF HOUSTON ATHLETICS
CHRIS PEZMAN
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

UNIVERSITY OF HOUSTON ATHLETICS
MONTY PORTER
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

UNIVERSITY OF HOUSTON ATHLETICS
3874 HOLMAN ST
STE C
HOUSTON TX 77004

UNIVERSITY OF MARYLAND COLLEGE
8500 PAINT BRANCH DR
COLLEGE PARK MD 20740

UNIVERSITY OF NEVADA LAS VEGAS
4505 SO MARYLAND PKWY
BOX 450003
LAS VEGAS NV 89154

UNIVERSITY OF TEXAS AT ARLINGTON
1309 WEST MITCHELL ST
ARLINGTON TX 76019

UNLV MEDICINE
3016 WEST CHARLESTON BLVD STE 100
LAS VEGAS NV 89102

UPSON, LARRY
ADDRESS AVAILABLE UPON REQUEST

UPSTAGING INC
821 PARK AVE
SYCAMORE IL 60178

US DEPT OF HOMELAND
245 MURRAY LN SW
WASHINGTON DC 20528

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OCCUPATIONAL SAFETY
AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BUILDING
201 VARICK ST RM 670
NEW YORK NY 10014

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BUILDING
1244 SPEER BLVD STE 551
DENVER CO 80204

US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532

US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0005

US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

USC SPORTS PROPERTIES
PO BOX 55437
LOS ANGELES CA 90074

UT PHYSICIANS
PO BOX 201088
HOUSTON TX 77216

UT SPECIALTY SVC
PO BOX 203496
HOUSTON TX 77216

UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY UT 84114-6650

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

UTAH TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

VAAS, KATELYN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VAAS, PETER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VACTOR, VINSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VAHE, PATRICK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VAKAMEILALO, KALANI
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VALLES, PHILIP
ADDRESS AVAILABLE UPON REQUEST

VALPAK DIRECT MARKETING SYSTEMS
BOX 945889
ATLANTA GA 30354-5889

VAN WAZER, THOMAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VANDERBES, AMY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VANDERKAMP, ELIZABETH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VANTAGE CUSTOM CLASSICS INC
PO BOX 60
AVENAL NJ 07001

VARI SALES CORP
PO BOX 660050
DALLAS TX 75266

VECTOR MEDIA HOLDING CORP
560 LEXINGTON AVE
14TH FLOOR
NEW YORK NY 10022

VELASQUEZ, CHRISTIAN
ADDRESS AVAILABLE UPON REQUEST

VELEZ, MANUEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VELOCLOUD NETWORKS
3401 HILLVIEW AVE
PALO ALTO CA 94304

VENUE REVENUE LLC
706 WOODLAWN ST STE 101
KILGORE TX 75662

VERBOYS, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VERIS, GARIN LEE
ADDRESS AVAILABLE UPON REQUEST

VERIZON WIRELESS SVC LLC
PO BOX 15062
ALBANY NY 12212

VETERAN ELECTRICAL POWER SYSTEMS
8837 LANKERSHIM BLVD
LOS ANGELES CA 91352

VICIS INC
570 MERCER ST
SEATTLE WA 98109

VICTOR, DARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VIDIOTS POST LLC
200 VARICK ST STE 501
NEW YORK NY 10014

VIGLIONE, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VILAR, LAURA
MONTCLAIR STATE UNIVERSITY EMS
77 MAGNOLIA AVE
KEARNY NJ 07032

VILLAR, FRANCISCO
ADDRESS AVAILABLE UPON REQUEST

VINKLAREK, RONNIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

VIRGINIA OCCUPATIONAL SAFETY AND HEALTH
VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

VIRIDITY ENTERTAINMENT SVC
1 BLUE HILL PLZ #1509
PEARL RIVER NY 10965

VISHAWANAT, DILIP
ST LOUIS BUSINESS JOURNAL
OLD POST OFFICE
815 OLIVE ST STE 100
ST. LOUIS MO 63101

VISHWANAT, JAMIE
ADDRESS AVAILABLE UPON REQUEST

VISION CRITICAL US INC
PO BOX 392703
PITTSBURGH PA 15251-9703

VISIT TAMPA BAY
201 N FRANKLIN ST STE 2900
TAMPA FL 33602

VITESSE WORLDWIDE
25 CRESCENT ST
STE 100
STAMFORD CT 06906

VOGEL, JUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

W JOE SHAW LTD
PO BOX 1025
DEER PARK TX 77536

W SEATTLE
1112 4TH AVE
SEATTLE WA 98101

WACHA, LUCAS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WADE, D'MONTRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WADLEY, AKRUM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WAGNER, CAREY
ADDRESS AVAILABLE UPON REQUEST

WAGNER, CYNTHIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALDEN, DAVID
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALK SWIFTLY PRODUCTIONS LLC
61 W 62ND ST
STE 9G
NEW YORK NY 10023

WALKER, CAVON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALKER, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALKER, PHILLIP
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALKER, RICHARD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALLACE, BRIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALLACE, DWAYNE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALLACE, MORGAN
ADDRESS AVAILABLE UPON REQUEST

WALOWSKI, SHAUN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALTER, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WALTERS, COLIN
ADDRESS AVAILABLE UPON REQUEST

WALTON, TYREE W
ADDRESS AVAILABLE UPON REQUEST

WANG MD, DAVID A
PO BOX 29887
NEW YORK NY 10087

WARD, CHANNING
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WARD, MICHAEL G
ADDRESS AVAILABLE UPON REQUEST

WARDELL, MEGAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WARNER AND ASSOCIATES LLC
7303 HANOVER PKWY STE C
GREENBELT MD 20770

WARNER, MALIK
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON AUTOMATED LLC
5801 23RD DR WEST
STE 103
EVERETT WA 98203

WASHINGTON BUSINESS JOURNAL
16770 COLLECTIONS CTR DR
CHICAGO IL 60693

WASHINGTON CITY PAPER
734 15TH ST NW STE 400
WASHINGTON DC 20005

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WASHINGTON STATE DEPT OF REVNEUE
2101 4TH AVE
STE 1400
SEATTLE WA 98121

WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

WASHINGTON, ASHTON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WASHINGTON, LADIMIAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WASHINGTON, TODD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WASSERMAN MEDIA GROUP LLC
10900 WILSHIRE BLVD
STE 1200
LOS ANGELES CA 90024

WATERBOY GRAPHICS LLC
1904 S AUSTIN AVE
GEORGETOWN TX 78626

WATERLINE LLC
ERIC BROWN
232 ELIZABETH ST UNIT 1E
NEW YORK NY 10012

WATERS, HERBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WATSON, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WATSON, TRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WAVEMAKER GLOBAL LLC
16008 COLLECTIONS CTR DR
CHICAGO IL 60693

WB MASON CO INC
PO BOX 981101
BOSTON MA 02298

WBSC AMERICAS SOFTBALL
1900 S PK RD
PLANT CITY FL 33663

WEATHERFORD, JACKSON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WEATHERSBY, TOBY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WEIDNER, KALLIE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WEINBERG, GRIFFIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WEISS, BRANT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WELDON WILLIAMS AND LICK INC
PO BOX 168
FORT SMITH AR 72902

WELLS FARGO RICOH
PO BOX 41564
PHILADELPHIA PA 19101-1564

WELSCH, MICHAEL
ADDRESS AVAILABLE UPON REQUEST

WESLEY, DEONDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WEST III, J DUVAL
ADDRESS AVAILABLE UPON REQUEST

WEST RIDGE ASSOCIATES LLC
15468 ALBRIGHT ST
PACIFIC PALISADES CA 90272

WESTCOM WIRELESS INC
2773 LEECHBURG RD
LOWER BURRELL PA 15068

WESTERKAMP, JORDAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WESTIN LAKE LAS VEGAS
101 MONTELAGO BLVD
HENDERSON NV 89101

WESTIN LONG BEACH
333 EAST OCEAN BLVD
LONG BEACH CA 90802

WEWORK
255 S KING ST TENANT LLC
255 S KING ST
SEATTLE WA 98134

WFAN RADIO
345 HUDSON ST
10TH FLOOR
NEW YORK NY 10014

WHALEY, CHRISTIAN
MONTCLAIR STATE UNIVERSITY EMS
20 LEE PL
BASKING RIDGE NJ 07920

WHALEY, DOUGLASS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHARRIE, JAMES
ADDRESS AVAILABLE UPON REQUEST

WHATLEY, BRITTNEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHELPLEY-MORELLI, JADEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITE WOLF BRANDING SOLUTIONS
PO BOX 855550
MINNEAPOLIS MN 55485-5550

WHITE, MARQUEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITE, PAUL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITE, RYAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITE, TEDERAL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITFIELD, LEVONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITLEY, CARL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WHITLOCK, NIKITA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WICK, BRUCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WICK, ROBERT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WICKER, JOSEPH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WIGGIN AND DANA LLP
PO BOX 1832
NEW HAVEN CT 06508-1832

WILDMOKA
535 ROUTE DES LUCIOLES
AQUEDUCS BAT 1
SOPHIA ANTIPOLIS  06560
FRANCE

WILDS, BRANDON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILEY, LADARIUS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILKINSON CREATIVE DIRECTION
33 EAST ROCKS RD
NORWALK CT 06851

WILL NAVARRO PHOTOGRAPHY
133 PARK AVE
APT# 216
SAN FERNANDO CA 91340

WILLIAM GREENBLATT PHOTOGRAPHY
20 NANTUCKET LN
ST LOUIS MO 63132

WILLIAM MARSH RICE UNIVERSITY
6100 MAIN ST MS-548
HOUSTON TX 77005

WILLIAM MORRIS ENDEAVOR
9601 WILSHIRE BLVD
3RD FLOOR
BEVERLY HILLS CA 90210

WILLIAMS, ANDRE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, ANTWIONE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, CHRIS
ADDRESS AVAILABLE UPON REQUEST

WILLIAMS, DAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, DEVONTE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, GRANT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, ISAIAH
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, JERRY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, KASEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, LEMONT
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, MARQUEZ
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, MARQUISE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, TANJA
ADDRESS AVAILABLE UPON REQUEST

WILLIAMS, TERRANCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIAMS, THOMAS L
ADDRESS AVAILABLE UPON REQUEST

WILLIAMS, TREY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILLIS, AUSTIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILSON AND GIRGENTI LLC
PO BOX 1377
SAFETY HARBOR FL 34683

WILSON CASE INC
113 RD 3168
HASTINGS NE 68901-9418

WILSON, MICHAEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILSON, STEVEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILSON, STEVLAND
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILSON, TERRANCE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WILSON, TIMOTHY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WINCHELL, DAKOTA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WINCRAFT INC
PO BOX 708
WINONA MN 55987

WINNAN, BRYNJA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WINPARK MANAGEMENT LLC
1001 MCKINNEY ST
LOCKBOX 732589
DALLAS TX 75373-2589

WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707-7946

WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON WI 57307-7942

WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114

WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

WITTER, TEJON
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WOLF, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WOMEN IN SPORTS AND EVENTS LA INC
CAYLA PINGEL
1174 AMHERST AVE #310
LOS ANGELES CA 90049

WONG, HAGEN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WOOD, TREVOR
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WOODS, BRIAN P
ADDRESS AVAILABLE UPON REQUEST

WOODS, CHRISTOPHER
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WOODS, JOSHUA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WORKDAY INC
PO BOX 396106
SAN FRANCISCO CA 94139-6106

WORKPLACE SOLUTIONS INC
2651 N HARWOOD ST
STE 300
DALLAS TX 75201

WORLD WRESTLING ENTERTAINMENT INC
1241 EAST MAIN ST
STAMFORD CT 06902

WORLY, TODD
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT JR, BOBBY
ADDRESS AVAILABLE UPON REQUEST

WRIGHT, CHARLES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT, DANIEL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT, GABE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT, MATTHEW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT, PHILIP
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WRIGHT, ROMMAL
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WSI MANUFACTURING CO
1325 EAGANDALE CT
STE 190
EAGAN MN 55121

WWE ENTERTAINMENT INC
VINCENT K MCMAHON
1241 EAST MAIN ST
STAMFORD CT 06902

WWE ENTERTAINMENT INC
K&L Gates, LLP
JOHN BICKS, JAMES WRIGHT III, AARON ROTHMAN
599 LEXINGTON AVENUE
NEW YORK NY 10022

WXOS FM
HUBBARD BROADCASTING INC
PO BOX 959270
ST.LOUIS MO 63195

WYMAN, BRADLEY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

WYMAN, JULIA
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

XCITE INTERACTIVE INC
3620 WEST 10TH ST STE B-330
GREELEY CO 80634

XENITH LLC
PO BOX 776387
CHICAGO IL 60677

XOS DIGITAL INC
PO BOX 742251
ATLANTA GA 30374-2251

XRAY MOBILE TEXAS INC
PO BOX 1555
SUGAR LAND TX 77487

XTECH PROTECTIVE EQUIPMENT LLC
5 JOHN HENRY DR
MONTVILLE NJ 07045

YANCEY, DEANGELO
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YANKEE COURIER SVC LLC
5 CRAFTSMAN RD
UNIT 14
EAST WINDSOR CT 06088

YANSEN, KENNY
ADDRESS AVAILABLE UPON REQUEST

YARBROUGH, JOHN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YARRINGTON, BENJAMIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YATES, RYKEEM
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YINZCAM
5541 WALNUT ST
PITTSBURGH PA 15232

YOCK, JEFFERY
ADDRESS AVAILABLE UPON REQUEST

YOUNG, AVERY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YOUNG, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YOUNG, MARQUIS
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YOUNGMAN, PETE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YOXALL, KEVIN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

YU, EVAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

Z 21 CREATIVE LLC
7385 BALCARRICK CT
WINDSOR CO 80550

ZACK WITTMAN PHOTOGRAPHY LLC
638 3RD AVE SOUTH
UNIT 3
ST. PETERSBURG FL 33701

ZAHARONI PARTNERS INC
5400 W ROSECRANS AVE
HAWTHORNE CA 90250

ZENDESK
1019 MARKET ST
SAN FRANCISCO CA 94103

ZIARY, HOUMAN
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ZIEGLER, LAURA
ADDRESS AVAILABLE UPON REQUEST

ZJ GROUP LLC
22309 SE 18TH CT
SEATTLE WA 98075

ZLOGAR, ANDREW
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ZOOM VIDEO COMMUNICATIONS INC
PO BOX 398843
SAN FRANCISCO CA 94139-8843

ZORN, DANIELLE
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ZORN, JAMES
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ZUCCONI, ANTHONY
ALPHA ENTERTAINMENT LLC
1266 EAST MAIN ST
STAMFORD CT 06902

ZWICK, ALYSE
ADDRESS AVAILABLE UPON REQUEST