## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---------------------------------------------------------- x
                           :

In re                          :        **Chapter 11**

                              :

**ALPHA ENTERTAINMENT LLC,**   :        **Case No. 20-10940 (LSS)**

                              :

             **Debtor.**[1]        :

                              :

---------------------------------------------------------- x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        )  ss:
COUNTY OF KINGS      )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 13th day of April, 2020, DRC, under my supervision, caused a true and accurate copy of the following documents to be served via electronic mail upon the parties as set forth on Exhibit 1; via Federal Express Priority Overnight Delivery upon the parties as set forth on Exhibit 2; and via United States Postal Service Overnight Delivery upon the parties as set forth on Exhibit 3, attached hereto, and additionally via electronic mail / Federal Express Priority Overnight Delivery / United States Postal Service Overnight Delivery upon the parties per each document as listed below:

   a) Debtor's First Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 12) as set forth in Exhibit 4 and Exhibit 5;

   b) Debtor's Second Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 13) as set forth in Exhibit 6;

---

[1] The last four digits of the Debtor's federal tax identification number, is 7778. The Debtor's mailing address is 1266 East Main St., Stamford, CT 06902.

c)  Debtor's Third Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 14) as set forth in <u>Exhibit 7</u>;

d)  Debtor's Fourth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 15) as set forth in <u>Exhibit 8</u>;

e)  Debtor's Fifth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 16) as set forth in <u>Exhibit 9</u>;

f)  Debtor's Sixth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date  (Docket No. 17) as set forth in <u>Exhibit 10</u> and <u>Exhibit 11</u>;

g)  Debtor's Seventh Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 18) as set forth in <u>Exhibit 12</u>;

h)  Debtor's Eighth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 19) as set forth in <u>Exhibit 13</u> and <u>Exhibit 14</u>;

i)  Debtor's Ninth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 20) as set forth in <u>Exhibit 15</u>, <u>Exhibit 16</u> and <u>Exhibit 17</u>;

j)  Debtor's Tenth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket no. 21) as set forth in <u>Exhibit 18</u>, <u>Exhibit 19</u> and <u>Exhibit 20</u>;

k)  Debtor's Eleventh Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 22) as set forth in <u>Exhibit 21</u> and <u>Exhibit 22</u>; and

l)  Debtor's Twelfth Omnibus Motion for Entry of an Order Authorizing the Debtor to Reject Certain Executory Contracts Effective as of the Petition Date (Docket No. 23) as set forth in <u>Exhibit 23</u>, <u>Exhibit 24</u> and <u>Exhibit 25</u>.

[This space intentionally left blank. Signature page to follow.]

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 14th day of April, 2020, Brooklyn, NY.

By _Edward A Calderon_

Edward A. Calderon

Sworn before me this
14th day of April, 2020

_John Burlacu_

Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

**EXHIBIT 1**

# Alpha Entertainment LLC
## Electronic Mail
## Exhibit Page

04/13/2020 09:55:09 PM

000014P001-1439S-002
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000008P001-1439S-002
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801
FASNOTIFY@STATE.DE.US

000004P001-1439S-002
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000025P001-1439S-002
K&L GATES, LLP
JOHN A. BICKS
599 LEXINGTON AVE
NEW YORK NY 10022
JOHN.BICKS@KLGATES.COM

000026P001-1439S-002
K&L GATES, LLP
JAMES A. WRIGHT III
599 LEXINGTON AVENUE
NEW YORK NY 10022
JAMES.WRIGHT@KLGATES.COM

000027P001-1439S-002
K&L GATES, LLP
AARON S. ROTHMAN
599 LEXINGTON AVENUE
NEW YORK NY 10022
AARON.ROTHMAN@KLGATES.COM

000015P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
NY@SEC.GOV

000016P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000017P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

000005P001-1439S-002
US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

Records Printed : 10

# EXHIBIT 2

000030P001-1439S-002
BEXEL NEP INTEGRATED SOLUTIONS
2 BETA DR
PITTSBURGH PA 15238

000050P001-1439S-002
BIGGAME
13835 WELCH RD
DALLAS TX 75244

000052P002-1439S-002
CHAMPION DATA
LEVEL 3  6 RIVERSIDE QUAY
SOUTHBANK  3006
AUSTRALIA

000043P001-1439S-002
CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716

000053P001-1439S-002
DC STADIUM LLC
100 POTOMAC AVE SW
WASHINGTON DC 20024

000014P001-1439S-002
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

000008P001-1439S-002
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801

000006P001-1439S-002
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1439S-002
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000032P001-1439S-002
ELEVATE SPORTS PARTNERS
4949 MARIE P DEBARTOLO WAY
SANTA CLARA CA 95054

000051P001-1439S-002
ELEVATE SPORTS PARTNERS
TICKETMASTER
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

000029P001-1439S-002
EVOLUTION MEDIA CAPITAL LLC
11620 WILSHIRE BLVD
STE 460
LOS ANGELES CA 90025

000044P001-1439S-002
HOUSTON ATHLETICS
3874 HOLMAN ST STE C
HOUSTON TX 77004

000047P002-1439S-002
INFRONT  IX COM
1261 BROADWAY
STE 200
NEW YORK NY 10001

000002P001-1439S-002
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000038P001-1439S-002
JAMES ZORN
ADDRESS INTENTIONALLY OMITTED

000037P001-1439S-002
JONATHAN HAYES
ADDRESS INTENTIONALLY OMITTED

000048P001-1439S-002
JONES LANG LASALLE AMERICAS INC JLL
200 EAST RANDOLPH DR
43RD FLOOR
CHICAGO IL 60601

000039P001-1439S-002
JUNE JONES
ADDRESS INTENTIONALLY OMITTED

000025P001-1439S-002
K&L GATES, LLP
JOHN A. BICKS
599 LEXINGTON AVE
NEW YORK NY 10022

000026P001-1439S-002
K&L GATES, LLP
JAMES A. WRIGHT III
599 LEXINGTON AVENUE
NEW YORK NY 10022

000027P001-1439S-002
K&L GATES, LLP
AARON S. ROTHMAN
599 LEXINGTON AVENUE
NEW YORK NY 10022

000040P001-1439S-002
KEVIN GILBRIDE
ADDRESS INTENTIONALLY OMITTED

000036P001-1439S-002
MARC TRESTMAN
ADDRESS INTENTIONALLY OMITTED

000010P001-1439S-002
MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

000045P001-1439S-002
NEW MEADOWLANDS STADIUM CO LLC
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

000003P001-1439S-002
OFFICE OF THE US TRUSTEE
844 KING ST
STE 2207
WILMINGTON DE 19801

000031P001-1439S-002
ROBERT STOOPS
ADDRESS INTENTIONALLY OMITTED

000015P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000016P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000017P001-1439S-002
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

000012P001-1439S-002
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GARDEN ST
PHILADELPHIA PA 19123

000046P001-1439S-002
SOMETHING INKED
1018 ELM HILL PIKE
NASHVILLE TN 37210

000054P001-1439S-002
ST LOUIS CONVENTION AND VISITORS COMM.
KATHLEEN RATCLIFFE PRESIDENT
701 CONVENTION PLZ
SUITE 300
ST LOUIS MO 63101

000028P001-1439S-002
ST LOUIS SPORTS COMMISSION
308 N 21ST ST STE 500
ST LOUIS MO 63103

000049P001-1439S-002
TAMPA SPORTS AUTHORITY
4201 N DALE MABRY HWY
TAMPA FL 33607

000033P001-1439S-002
TICKETMASTER BLUEDIGITAL
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

000005P001-1439S-002
US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

000011P001-1439S-002
US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

000041P001-1439S-002
WINSTON MOSS
ADDRESS INTENTIONALLY OMITTED

000042P001-1439S-002
YINZCAM
5541 WALNUT ST
PITTSBURGH PA 15232

# EXHIBIT 3

# Alpha Entertainment LLC
## USPS Express Mail
### Exhibit Page

000035P001-1439S-002
47 BRAND
PO BOX 419648
BOSTON MA 02241-

000013P001-1439S-002
ARIZONA ATTORNEY GENERALS OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005

000004P001-1439S-002
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903-

000009P001-1439S-002
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A 340
PO BOX 2952
SACRAMENTO CA 95812

000001P001-1439S-002
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101

000034P001-1439S-002
XOS
PO BOX 742251
ATLANTA GA 30374

Records Printed : **6**

# EXHIBIT 4

| 000547P001-1439A-002A | 000772P001-1439A-002A | 000367P001-1439A-002A | 000564P001-1439A-002A |
|---|---|---|---|
| MICAH ABERNATHY | OLUWATENIOLAFUNMI ADEWUSI | FRANK ALEXANDER | JOSHUA ALLEN |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000571P001-1439A-002A | 000500P001-1439A-002A | 000153P001-1439A-002A | 000477P001-1439A-002A |
| JULIAN ALLEN | JESSE ANIEBONAM | CAMERON ARTIS-PAYNE | JEFF BADET |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000050P001-1439A-002A | 000027P001-1439A-002A | 001018P001-1439A-002A | 000838P001-1439A-002A |
| ANDREW BAILEY | ALEXANDER BALDUCCI | WILLIE BEAVERS | ROBERT BLIZZARD |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000855P001-1439A-002A | 000073P001-1439A-002A | 000316P001-1439A-002A | 000773P001-1439A-002A |
| ROMELLO BROOKER | ASANTAY BROWN | DONATELLO BROWN | OMARIUS BRYANT |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000529P001-1439A-002A | 000823P001-1439A-002A | 001021P001-1439A-002A | 000565P001-1439A-002A |
| JOHNATHAN CALVIN | RESHARD CLIETT | WINSTON CRAIG | JOSHUA CROCKETT |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000807P001-1439A-002A | 000979P001-1439A-002A | 000634P001-1439A-002A | 000348P001-1439A-002A |
| RAY DAVISON | TRESTON DECOUD | LANCE DUNBAR | ERIC DUNGEY |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000071P001-1439A-002A | 000578P001-1439A-002A | 000694P001-1439A-002A | 000476P001-1439A-002A |
| ARMANTI EDWARDS | JUSTIN EVANS | MARWIN EVANS | JAZZ FERGUSON |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000308P001-1439A-002A<br>DIMITRI FLOWERS<br>ADDRESS INTENTIONALLY OMITTED | 000454P001-1439A-002A<br>JAMES FOLSTON<br>ADDRESS INTENTIONALLY OMITTED | 000046P001-1439A-002A<br>ANDREW GALITZ<br>ADDRESS INTENTIONALLY OMITTED | 000067P001-1439A-002A<br>ANTONIO GUERAD<br>ADDRESS INTENTIONALLY OMITTED |
| 000566P001-1439A-002A<br>JOSHUA HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 000491P001-1439A-002A<br>JERROD HEARD<br>ADDRESS INTENTIONALLY OMITTED | 000464P001-1439A-002A<br>JARRAIL JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 000257P001-1439A-002A<br>DARIUS JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 000452P001-1439A-002A<br>JAMES JEFFCOAT<br>ADDRESS INTENTIONALLY OMITTED | 000010P001-1439A-002A<br>ADEDOYIN JIBOWU<br>ADDRESS INTENTIONALLY OMITTED | 000700P001-1439A-002A<br>MATTHEW JONES<br>ADDRESS INTENTIONALLY OMITTED | 000527P001-1439A-002A<br>JOHN KEENOY<br>ADDRESS INTENTIONALLY OMITTED |
| 000972P001-1439A-002A<br>TOMASI LAULILE<br>ADDRESS INTENTIONALLY OMITTED | 000777P001-1439A-002A<br>PATRICK LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | 000421P001-1439A-002A<br>IZAAH LUNSFORD<br>ADDRESS INTENTIONALLY OMITTED | 000079P001-1439A-002A<br>AUSTIN MACGINNIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000857P001-1439A-002A<br>RONALD MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 000321P001-1439A-002A<br>DOUGLAS MARTINI<br>ADDRESS INTENTIONALLY OMITTED | 000370P001-1439A-002A<br>FREDDIE MARTINO<br>ADDRESS INTENTIONALLY OMITTED | 000727P001-1439A-002A<br>MICHAEL MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED |
| 000404P001-1439A-002A<br>HAL MUMME<br>ADDRESS INTENTIONALLY OMITTED | 000432P001-1439A-002A<br>JAMES MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 000362P001-1439A-002A<br>FLYNN NAGEL<br>ADDRESS INTENTIONALLY OMITTED | 000789P001-1439A-002A<br>PHILIP NELSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000966P001-1439A-002A<br>TOBENNA OKEKE<br>ADDRESS INTENTIONALLY OMITTED | 000314P001-1439A-002A<br>DONALD PARHAM<br>ADDRESS INTENTIONALLY OMITTED | 000602P001-1439A-002A<br>KENNETH PERRY<br>ADDRESS INTENTIONALLY OMITTED | 000268P001-1439A-002A<br>DASHAUN PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

000884P001-1439A-002A
SEAN PRICE
ADDRESS INTENTIONALLY OMITTED

000396P001-1439A-002A
GRADY RASKIN
ADDRESS INTENTIONALLY OMITTED

000385P001-1439A-002A
GERALD RIVERS
ADDRESS INTENTIONALLY OMITTED

000053P001-1439A-002A
BROGAN ROBACK
ADDRESS INTENTIONALLY OMITTED

000356P001-1439A-002A
GELEN ROBINSON
ADDRESS INTENTIONALLY OMITTED

000693P001-1439A-002A
MARVIN SANDERS
ADDRESS INTENTIONALLY OMITTED

000942P001-1439A-002A
TEGRAY SCALES
ADDRESS INTENTIONALLY OMITTED

000712P001-1439A-002A
MAURQUICE SHAKIR
ADDRESS INTENTIONALLY OMITTED

000296P001-1439A-002A
DERRON SMITH
ADDRESS INTENTIONALLY OMITTED

000883P001-1439A-002A
SCOTT SPURRIER
ADDRESS INTENTIONALLY OMITTED

000834P001-1439A-002A
ROBERT STOOPS
ADDRESS INTENTIONALLY OMITTED

000989P001-1439A-002A
TYRELL THOMPSON
ADDRESS INTENTIONALLY OMITTED

000872P001-1439A-002A
SALESI UHATAFE
ADDRESS INTENTIONALLY OMITTED

000310P001-1439A-002A
D'MONTRE WADE
ADDRESS INTENTIONALLY OMITTED

000081P001-1439A-002A
AUSTIN WALTER
ADDRESS INTENTIONALLY OMITTED

000976P001-1439A-002A
TRE WATSON
ADDRESS INTENTIONALLY OMITTED

000657P001-1439A-002A
LEVONTE WHITFIELD
ADDRESS INTENTIONALLY OMITTED

000195P001-1439A-002A
CHRISTOPHER WOODS
ADDRESS INTENTIONALLY OMITTED

000685P001-1439A-002A
MARQUIS YOUNG
ADDRESS INTENTIONALLY OMITTED

Records Printed : **75**

# EXHIBIT 5

000481P001-1439A-002A
JEFFREY JAGODZINSKI
ADDRESS INTENTIONALLY OMITTED

# EXHIBIT 6

| | | | |
|---|---|---|---|
| 000615P001-1439A-002B<br>KHALID ABDULLAH<br>ADDRESS INTENTIONALLY OMITTED | 000908P001-1439A-002B<br>SIUPELI ANAU<br>ADDRESS INTENTIONALLY OMITTED | 000267P001-1439A-002B<br>DARYLE BANFIELD<br>ADDRESS INTENTIONALLY OMITTED | 000937P001-1439A-002B<br>TAVARIS BARNES<br>ADDRESS INTENTIONALLY OMITTED |
| 000545P001-1439A-002B<br>KENNETH BIGELOW<br>ADDRESS INTENTIONALLY OMITTED | 000202P001-1439A-002B<br>CHRISTOPHER BOOZER<br>ADDRESS INTENTIONALLY OMITTED | 000475P001-1439A-002B<br>JAYSON BROMLEY<br>ADDRESS INTENTIONALLY OMITTED | 000758P001-1439A-002B<br>NICK BROSSETTE<br>ADDRESS INTENTIONALLY OMITTED |
| 000203P001-1439A-002B<br>CHRISTOPHER BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000667P001-1439A-002B<br>MALCOLM BUNCHE<br>ADDRESS INTENTIONALLY OMITTED | 000334P001-1439A-002B<br>ELIJAH CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 000508P001-1439A-002B<br>JONATHAN CELESTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000907P001-1439A-002B<br>SIGISMONDO CIOFFI<br>ADDRESS INTENTIONALLY OMITTED | 000904P001-1439A-002B<br>SIMMIE COBBS<br>ADDRESS INTENTIONALLY OMITTED | 000817P001-1439A-002B<br>REGINALD COLE<br>ADDRESS INTENTIONALLY OMITTED | 000158P001-1439A-002B<br>CARL COLLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 000833P001-1439A-002B<br>RISHARD COOK<br>ADDRESS INTENTIONALLY OMITTED | 000662P001-1439A-002B<br>MALACHI DUPRE<br>ADDRESS INTENTIONALLY OMITTED | 000929P001-1439A-002B<br>TANNER ENGSTRAND<br>ADDRESS INTENTIONALLY OMITTED | 000315P001-1439A-002B<br>DONALD ERNSBERGER<br>ADDRESS INTENTIONALLY OMITTED |
| 000607P001-1439A-002B<br>KESHUN FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 000735P001-1439A-002B<br>MIKE GILLHAMER<br>ADDRESS INTENTIONALLY OMITTED | 000629P001-1439A-002B<br>KURT GOUVEIA<br>ADDRESS INTENTIONALLY OMITTED | 000319P001-1439A-002B<br>DORAN GRANT<br>ADDRESS INTENTIONALLY OMITTED |
| 000030P001-1439A-002B<br>ALFONZA HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 000260P001-1439A-002B<br>DEION HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000803P001-1439A-002B<br>RANDALL HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000292P001-1439A-002B<br>DERRICK HAYWARD<br>ADDRESS INTENTIONALLY OMITTED |

000259P001-1439A-002B
DEION HOLLIMAN
ADDRESS INTENTIONALLY OMITTED

000988P001-1439A-002B
TYREE JACKSON
ADDRESS INTENTIONALLY OMITTED

000544P001-1439A-002B
JOSHUA JENKINS
ADDRESS INTENTIONALLY OMITTED

000058P001-1439A-002B
ANTHONY JOHNSON
ADDRESS INTENTIONALLY OMITTED

000512P001-1439A-002B
JIMMIE JOHNSON
ADDRESS INTENTIONALLY OMITTED

000155P001-1439A-002B
CARDALE JONES
ADDRESS INTENTIONALLY OMITTED

000129P001-1439A-002B
BRIAN KHOURY
ADDRESS INTENTIONALLY OMITTED

000297P001-1439A-002B
DESMOND LAWRENCE
ADDRESS INTENTIONALLY OMITTED

000509P001-1439A-002B
JONATHAN MASSAQUOI
ADDRESS INTENTIONALLY OMITTED

000159P001-1439A-002B
CARLOS MERRITT
ADDRESS INTENTIONALLY OMITTED

000903P001-1439A-002B
SIDNEY MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

000793P001-1439A-002B
RAHIM MOORE
ADDRESS INTENTIONALLY OMITTED

000350P001-1439A-002B
ERIK MOSES
ADDRESS INTENTIONALLY OMITTED

000453P001-1439A-002B
JAMES NISWANDER
ADDRESS INTENTIONALLY OMITTED

000458P001-1439A-002B
JAMES O'HAGAN
ADDRESS INTENTIONALLY OMITTED

000985P001-1439A-002B
TYLER PALKA
ADDRESS INTENTIONALLY OMITTED

000949P001-1439A-002B
TERRONNE PRESCOD
ADDRESS INTENTIONALLY OMITTED

000506P001-1439A-002B
JHURELL PRESSLEY
ADDRESS INTENTIONALLY OMITTED

000317P001-1439A-002B
DONNEL PUMPHREY
ADDRESS INTENTIONALLY OMITTED

000335P001-1439A-002B
ELIJAH QUALLS
ADDRESS INTENTIONALLY OMITTED

000987P001-1439A-002B
TYLER RAUSA
ADDRESS INTENTIONALLY OMITTED

000333P001-1439A-002B
ELI ROGERS
ADDRESS INTENTIONALLY OMITTED

000806P001-1439A-002B
RASHAD ROSS
ADDRESS INTENTIONALLY OMITTED

000443P001-1439A-002B
JALEN ROWELL
ADDRESS INTENTIONALLY OMITTED

000835P001-1439A-002B
ROBERT SAUNDERS
ADDRESS INTENTIONALLY OMITTED

000199P001-1439A-002B
CHRISTOPHER SCELFO
ADDRESS INTENTIONALLY OMITTED

000974P001-1439A-002B
TRACY SPRINKLE
ADDRESS INTENTIONALLY OMITTED

000499P001-1439A-002B
JERVONTIUS STALLINGS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 000745P001-1439A-002B<br>NAPOLEON SYKES<br>ADDRESS INTENTIONALLY OMITTED | 000075P001-1439A-002B<br>AUBREY TARPLEY<br>ADDRESS INTENTIONALLY OMITTED | 000894P001-1439A-002B<br>SHAMARKO THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 000283P001-1439A-002B<br>DEANDRE THOMPKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 000556P001-1439A-002B<br>JOSH THORNTON<br>ADDRESS INTENTIONALLY OMITTED | 000449P001-1439A-002B<br>JAMEER THURMAN<br>ADDRESS INTENTIONALLY OMITTED | 000395P001-1439A-002B<br>JONATHON TOTH<br>ADDRESS INTENTIONALLY OMITTED | 000639P001-1439A-002B<br>LATONYA TULEY-TILLMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000587P001-1439A-002B<br>KALANI VAKAMEILALO<br>ADDRESS INTENTIONALLY OMITTED | 000146P001-1439A-002B<br>DEONDRE WESLEY<br>ADDRESS INTENTIONALLY OMITTED | 000941P001-1439A-002B<br>TEDERAL WHITE<br>ADDRESS INTENTIONALLY OMITTED | 000914P001-1439A-002B<br>STEVEN WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000788P001-1439A-002B<br>PHILIP WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | | | |

Records Printed : **69**

**EXHIBIT 7**

| | | | |
|---|---|---|---|
| 000865P001-1439A-002C<br>RYAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000229P001-1439A-002C<br>CORRION BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 000313P001-1439A-002C<br>DONALD BEDDINGFIELD<br>ADDRESS INTENTIONALLY OMITTED | 000295P001-1439A-002C<br>DERRIUS BELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000810P001-1439A-002C<br>RAYMOND BOLDEN<br>ADDRESS INTENTIONALLY OMITTED | 000157P001-1439A-002C<br>CARL BRADFORD<br>ADDRESS INTENTIONALLY OMITTED | 000090P001-1439A-002C<br>BENIQUEZ BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000210P001-1439A-002C<br>CODY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000584P001-1439A-002C<br>KAELIN BURNETT<br>ADDRESS INTENTIONALLY OMITTED | 000581P001-1439A-002C<br>JUWANN BUSHELL-BEATTY<br>ADDRESS INTENTIONALLY OMITTED | 000460P001-1439A-002C<br>JAMES BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 000752P001-1439A-002C<br>NICHOLAS CALLENDER<br>ADDRESS INTENTIONALLY OMITTED |
| 000892P001-1439A-002C<br>SERGIO CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 000847P001-1439A-002C<br>SAMMIE COATES<br>ADDRESS INTENTIONALLY OMITTED | 000225P001-1439A-002C<br>CONNOR COOK<br>ADDRESS INTENTIONALLY OMITTED | 000951P001-1439A-002C<br>THEODORE COTTRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000228P001-1439A-002C<br>COREY CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 000619P001-1439A-002C<br>KONY EALY<br>ADDRESS INTENTIONALLY OMITTED | 000975P001-1439A-002C<br>TRAE ELSTON<br>ADDRESS INTENTIONALLY OMITTED | 000519P001-1439A-002C<br>JOHN ESTES<br>ADDRESS INTENTIONALLY OMITTED |
| 000420P001-1439A-002C<br>ISAME FACIANE<br>ADDRESS INTENTIONALLY OMITTED | 000084P001-1439A-002C<br>AVERY GENNESY<br>ADDRESS INTENTIONALLY OMITTED | 000400P001-1439A-002C<br>GREGORY GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 000015P001-1439A-002C<br>AJENE HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000285P001-1439A-002C<br>DE'ANGELO HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000753P001-1439A-002C<br>NICHOLAS HOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 000546P001-1439A-002C<br>MARQUESTON HUFF<br>ADDRESS INTENTIONALLY OMITTED | 000101P001-1439A-002C<br>BLAKE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |

000926P001-1439A-002C
TAIVON JACOBS
ADDRESS INTENTIONALLY OMITTED

000186P001-1439A-002C
CHARLES JAMES
ADDRESS INTENTIONALLY OMITTED

000751P001-1439A-002C
NICHOLAS JAMES
ADDRESS INTENTIONALLY OMITTED

000494P001-1439A-002C
JEREMIAH JOHNSON
ADDRESS INTENTIONALLY OMITTED

000572P001-1439A-002C
JUNE JONES
ADDRESS INTENTIONALLY OMITTED

000943P001-1439A-002C
TEJAN KOROMA
ADDRESS INTENTIONALLY OMITTED

000035P001-1439A-002C
ANDREW LEWIS
ADDRESS INTENTIONALLY OMITTED

000585P001-1439A-002C
KAHLIL LEWIS
ADDRESS INTENTIONALLY OMITTED

000640P001-1439A-002C
LATROY LEWIS
ADDRESS INTENTIONALLY OMITTED

000845P001-1439A-002C
ROBERT LYLES
ADDRESS INTENTIONALLY OMITTED

000165P001-1439A-002C
CAUSHAUD LYONS
ADDRESS INTENTIONALLY OMITTED

000811P001-1439A-002C
RYHEEM MALONE
ADDRESS INTENTIONALLY OMITTED

000953P001-1439A-002C
THOMAS MASON
ADDRESS INTENTIONALLY OMITTED

000532P001-1439A-002C
JOHNNY MAXEY
ADDRESS INTENTIONALLY OMITTED

000671P001-1439A-002C
MARCUS MCDADE
ADDRESS INTENTIONALLY OMITTED

000289P001-1439A-002C
DENNIS MCKNIGHT
ADDRESS INTENTIONALLY OMITTED

000992P001-1439A-002C
VANTREL MCMILLAN
ADDRESS INTENTIONALLY OMITTED

000913P001-1439A-002C
STEVE MCSHANE
ADDRESS INTENTIONALLY OMITTED

000201P001-1439A-002C
CHRISTOPHER MILLER
ADDRESS INTENTIONALLY OMITTED

000848P001-1439A-002C
SAMUEL MOBLEY
ADDRESS INTENTIONALLY OMITTED

000248P001-1439A-002C
DANIEL MORRISON
ADDRESS INTENTIONALLY OMITTED

000085P001-1439A-002C
AYODEJI OLATOYE
ADDRESS INTENTIONALLY OMITTED

000600P001-1439A-002C
KELVIN PALMER
ADDRESS INTENTIONALLY OMITTED

000999P001-1439A-002C
WALTER PALMORE
ADDRESS INTENTIONALLY OMITTED

000110P001-1439A-002C
BRIAN PETERS
ADDRESS INTENTIONALLY OMITTED

000154P001-1439A-002C
CAMERON PHILLIPS
ADDRESS INTENTIONALLY OMITTED

000950P001-1439A-002C
TERRY POOLE
ADDRESS INTENTIONALLY OMITTED

000080P001-1439A-002C
AUSTIN REHKOW
ADDRESS INTENTIONALLY OMITTED

000145P001-1439A-002C
DEMETRIUS RHANEY
ADDRESS INTENTIONALLY OMITTED

000444P001-1439A-002C
JALEN SAUNDERS
ADDRESS INTENTIONALLY OMITTED

000962P001-1439A-002C
TY SCHWAB
ADDRESS INTENTIONALLY OMITTED

000412P001-1439A-002C
HUNTER SHARP
ADDRESS INTENTIONALLY OMITTED

000278P001-1439A-002C
DAVID SIMMONS
ADDRESS INTENTIONALLY OMITTED

000076P001-1439A-002C
AUSTIN SMITH
ADDRESS INTENTIONALLY OMITTED

000846P001-1439A-002C
SAIVION SMITH
ADDRESS INTENTIONALLY OMITTED

001000P001-1439A-002C
WESLEY SUAN
ADDRESS INTENTIONALLY OMITTED

000217P001-1439A-002C
COLTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

000005P001-1439A-002C
AARON TILLER
ADDRESS INTENTIONALLY OMITTED

000891P001-1439A-002C
SEBASTIAN TRETOLA
ADDRESS INTENTIONALLY OMITTED

000683P001-1439A-002C
MARQUEZ TUCKER
ADDRESS INTENTIONALLY OMITTED

000018P001-1439A-002C
ANDRE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000684P001-1439A-002C
MARQUEZ WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000374P001-1439A-002C
GABE WRIGHT
ADDRESS INTENTIONALLY OMITTED

Records Printed : **71**

**EXHIBIT 8**

| | | | |
|---|---|---|---|
| 000922P001-1439A-002D<br>TERRELL ALEX<br>ADDRESS INTENTIONALLY OMITTED | 000998P001-1439A-002D<br>VINCENT AMEY<br>ADDRESS INTENTIONALLY OMITTED | 000272P001-1439A-002D<br>DAVID ATKINS<br>ADDRESS INTENTIONALLY OMITTED | 000893P001-1439A-002D<br>SERGIO BAILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000116P001-1439A-002D<br>BRANDON BARNES<br>ADDRESS INTENTIONALLY OMITTED | 000690P001-1439A-002D<br>MARTIN BAYLESS<br>ADDRESS INTENTIONALLY OMITTED | 000871P001-1439A-002D<br>SAEED BLACKNALL<br>ADDRESS INTENTIONALLY OMITTED | 000638P001-1439A-002D<br>LATARIUS BRADY<br>ADDRESS INTENTIONALLY OMITTED |
| 000889P001-1439A-002D<br>SEAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000549P001-1439A-002D<br>JORDAN-ELIJAH BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 000689P001-1439A-002D<br>MARTEZ CARTER<br>ADDRESS INTENTIONALLY OMITTED | 000148P001-1439A-002D<br>BRYCE CHEEK<br>ADDRESS INTENTIONALLY OMITTED |
| 000764P001-1439A-002D<br>NORMAN CHOW<br>ADDRESS INTENTIONALLY OMITTED | 000490P001-1439A-002D<br>JEROME COUPLIN<br>ADDRESS INTENTIONALLY OMITTED | 000867P001-1439A-002D<br>RYAN CUMMINGS<br>ADDRESS INTENTIONALLY OMITTED | 000255P002-1439A-002D<br>MARSEAN DIGGS<br>ADDRESS INTENTIONALLY OMITTED |
| 001022P001-1439A-002D<br>WINSTON DIMEL<br>ADDRESS INTENTIONALLY OMITTED | 000013P001-1439A-002D<br>AHMAD DIXON<br>ADDRESS INTENTIONALLY OMITTED | 000473P001-1439A-002D<br>JAYLEN DUNLAP<br>ADDRESS INTENTIONALLY OMITTED | 000497P001-1439A-002D<br>JERRY FONTENOT<br>ADDRESS INTENTIONALLY OMITTED |
| 000028P001-1439A-002D<br>ALEXANDER FUNCHES<br>ADDRESS INTENTIONALLY OMITTED | 000795P001-1439A-002D<br>QUENTIN GAUSE<br>ADDRESS INTENTIONALLY OMITTED | 000446P001-1439A-002D<br>JALEN GREENE<br>ADDRESS INTENTIONALLY OMITTED | 000147P001-1439A-002D<br>DEQUAN HAMPTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000326P001-1439A-002D<br>DUJUAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000852P001-1439A-002D<br>RODERICK HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000339P001-1439A-002D<br>ELIJAH HOOD<br>ADDRESS INTENTIONALLY OMITTED | 000818P001-1439A-002D<br>REGINALD HOWARD<br>ADDRESS INTENTIONALLY OMITTED |

000025P001-1439A-002D
ALEX JENKINS
ADDRESS INTENTIONALLY OMITTED

000012P001-1439A-002D
ADONIS JENNINGS
ADDRESS INTENTIONALLY OMITTED

000557P001-1439A-002D
JOSH JOHNSON
ADDRESS INTENTIONALLY OMITTED

000927P001-1439A-002D
TAIWAN JONES
ADDRESS INTENTIONALLY OMITTED

000183P001-1439A-002D
CHARLES KANOFF
ADDRESS INTENTIONALLY OMITTED

000409P001-1439A-002D
HEATHER KARATZ
ADDRESS INTENTIONALLY OMITTED

000555P001-1439A-002D
JOSEPH KEMP
ADDRESS INTENTIONALLY OMITTED

000663P001-1439A-002D
LUTHER KNOTT
ADDRESS INTENTIONALLY OMITTED

000369P001-1439A-002D
FRED LAUINA
ADDRESS INTENTIONALLY OMITTED

000965P001-1439A-002D
TOA LOBENDAHN
ADDRESS INTENTIONALLY OMITTED

000651P001-1439A-002D
LENE MAIAVA
ADDRESS INTENTIONALLY OMITTED

001019P001-1439A-002D
WILLIE MAYS
ADDRESS INTENTIONALLY OMITTED

000320P001-1439A-002D
DOUGLAS MCBRIDE
ADDRESS INTENTIONALLY OMITTED

000442P001-1439A-002D
JALAN MCCLENDON
ADDRESS INTENTIONALLY OMITTED

000820P001-1439A-002D
REGINALD MCKENZIE
ADDRESS INTENTIONALLY OMITTED

000407P001-1439A-002D
HARLAN MILLER
ADDRESS INTENTIONALLY OMITTED

000061P001-1439A-002D
ANTHONY MORRIS
ADDRESS INTENTIONALLY OMITTED

001020P001-1439A-002D
WINSTON MOSS
ADDRESS INTENTIONALLY OMITTED

000868P001-1439A-002D
RYAN NAVARRO
ADDRESS INTENTIONALLY OMITTED

000925P001-1439A-002D
STORM NORTON
ADDRESS INTENTIONALLY OMITTED

000756P001-1439A-002D
NICHOLAS NOVAK
ADDRESS INTENTIONALLY OMITTED

000869P001-1439A-002D
RYAN O'MALLEY
ADDRESS INTENTIONALLY OMITTED

000901P001-1439A-002D
SHAWN OAKMAN
ADDRESS INTENTIONALLY OMITTED

000991P001-1439A-002D
UDOCHUKWU OCHI
ADDRESS INTENTIONALLY OMITTED

000180P001-1439A-002D
CHARLES PRICE
ADDRESS INTENTIONALLY OMITTED

000243P001-1439A-002D
DAMIAN PRINCE
ADDRESS INTENTIONALLY OMITTED

000167P001-1439A-002D
CEDRIC REED
ADDRESS INTENTIONALLY OMITTED

000774P001-1439A-002D
OWEN ROBERTS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 000437P001-1439A-002D<br>JAELIN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 000885P001-1439A-002D<br>TYLER ROEMER<br>ADDRESS INTENTIONALLY OMITTED | 000636P001-1439A-002D<br>LARRY ROSE<br>ADDRESS INTENTIONALLY OMITTED | 000980P001-1439A-002D<br>TREVON SANDERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000218P001-1439A-002D<br>COLTON SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 000759P001-1439A-002D<br>NICOLAS SIRAGUSA<br>ADDRESS INTENTIONALLY OMITTED | 000754P001-1439A-002D<br>OTIS SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001016P001-1439A-002D<br>WILLIAM SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000072P001-1439A-002D<br>ARRION SPRINGS<br>ADDRESS INTENTIONALLY OMITTED | 000747P001-1439A-002D<br>NELSON SPRUCE<br>ADDRESS INTENTIONALLY OMITTED | 000048P001-1439A-002D<br>ANDREW STELTER<br>ADDRESS INTENTIONALLY OMITTED | 000732P001-1439A-002D<br>MICHAEL STEVENS<br>ADDRESS INTENTIONALLY OMITTED |
| 000106P001-1439A-002D<br>BRADLEY SYLVE<br>ADDRESS INTENTIONALLY OMITTED | 000854P001-1439A-002D<br>ROMAN TATUM<br>ADDRESS INTENTIONALLY OMITTED | 000391P001-1439A-002D<br>GIORGIO TAVECCHIO<br>ADDRESS INTENTIONALLY OMITTED | 000302P001-1439A-002D<br>DEVIN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 000423P001-1439A-002D<br>JACK TOCHO<br>ADDRESS INTENTIONALLY OMITTED | 000897P001-1439A-002D<br>SHANE TRIPUCKA<br>ADDRESS INTENTIONALLY OMITTED | 000778P001-1439A-002D<br>PATRICK VAHE<br>ADDRESS INTENTIONALLY OMITTED | 000329P001-1439A-002D<br>DWAYNE WALLACE<br>ADDRESS INTENTIONALLY OMITTED |
| 000631P001-1439A-002D<br>LADARIUS WILEY<br>ADDRESS INTENTIONALLY OMITTED | 000498P001-1439A-002D<br>JERRY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000723P001-1439A-002D<br>MICHAEL WILSON<br>ADDRESS INTENTIONALLY OMITTED | |

Records Printed :  **79**

# EXHIBIT 9

| | | | |
|---|---|---|---|
| 000973P001-1439A-002E<br>TONY ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 000177P001-1439A-002E<br>CHARLES AHYOU<br>ADDRESS INTENTIONALLY OMITTED | 000923P001-1439A-002E<br>TERRENCE ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 000324P001-1439A-002E<br>DRAVON ASKEW-HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 000948P001-1439A-002E<br>TERRENCE BARNES<br>ADDRESS INTENTIONALLY OMITTED | 000337P001-1439A-002E<br>EMMANUEL BIBBS<br>ADDRESS INTENTIONALLY OMITTED | 000595P001-1439A-002E<br>KEENEN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000380P001-1439A-002E<br>GARRETT BRUMFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 000706P001-1439A-002E<br>MATTHEW COLBURN<br>ADDRESS INTENTIONALLY OMITTED | 000648P001-1439A-002E<br>LAWRENCE COOK<br>ADDRESS INTENTIONALLY OMITTED | 000222P001-1439A-002E<br>DEMETRIOUS COX<br>ADDRESS INTENTIONALLY OMITTED | 000059P001-1439A-002E<br>ANTHONY COYLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000611P001-1439A-002E<br>KEVIN DALY<br>ADDRESS INTENTIONALLY OMITTED | 000291P001-1439A-002E<br>DEREK DENNIS<br>ADDRESS INTENTIONALLY OMITTED | 000234P001-1439A-002E<br>CRIS DISHMAN<br>ADDRESS INTENTIONALLY OMITTED | 000379P001-1439A-002E<br>GARRET DOOLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000461P001-1439A-002E<br>JANET DUCH<br>ADDRESS INTENTIONALLY OMITTED | 000082P001-1439A-002E<br>AUSTIN DUKE<br>ADDRESS INTENTIONALLY OMITTED | 000354P001-1439A-002E<br>GARRETT FUGATE<br>ADDRESS INTENTIONALLY OMITTED | 000930P001-1439A-002E<br>TANNER GENTRY<br>ADDRESS INTENTIONALLY OMITTED |
| 000608P001-1439A-002E<br>KEVIN GILBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 000366P001-1439A-002E<br>FRANK GINDA<br>ADDRESS INTENTIONALLY OMITTED | 000568P001-1439A-002E<br>J-SHUN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000092P001-1439A-002E<br>BENJAMIN HEENEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000014P001-1439A-002E<br>AJ HENDY<br>ADDRESS INTENTIONALLY OMITTED | 000451P001-1439A-002E<br>JAMES HERRMANN<br>ADDRESS INTENTIONALLY OMITTED | 000309P001-1439A-002E<br>D'JUAN HINES<br>ADDRESS INTENTIONALLY OMITTED | 000553P001-1439A-002E<br>JOSEPH HORN<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Federal Express**
**Exhibit Pages**

04/13/2020 08:44:46 PM

| | | | |
|---|---|---|---|
| 000355P001-1439A-002E<br>GARRETT HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 000492P001-1439A-002E<br>JERALD INGRAM<br>ADDRESS INTENTIONALLY OMITTED | 000467P001-1439A-002E<br>JAWUAN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000851P001-1439A-002E<br>RODERICK JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000149P001-1439A-002E<br>BRYCE JONES<br>ADDRESS INTENTIONALLY OMITTED | 000434P001-1439A-002E<br>JARRON JONES<br>ADDRESS INTENTIONALLY OMITTED | 000609P001-1439A-002E<br>KEVIN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 000524P001-1439A-002E<br>JOHN KLING<br>ADDRESS INTENTIONALLY OMITTED |
| 000262P001-1439A-002E<br>DARNELL LESLIE<br>ADDRESS INTENTIONALLY OMITTED | 000244P001-1439A-002E<br>DAMIEN MAMA<br>ADDRESS INTENTIONALLY OMITTED | 000357P001-1439A-002E<br>GEORGE MANGUS<br>ADDRESS INTENTIONALLY OMITTED | 000515P001-1439A-002E<br>JOEY MBU<br>ADDRESS INTENTIONALLY OMITTED |
| 000707P001-1439A-002E<br>MATTHEW MCCRANE<br>ADDRESS INTENTIONALLY OMITTED | 000703P001-1439A-002E<br>MATTHEW MCGLOIN<br>ADDRESS INTENTIONALLY OMITTED | 000482P001-1439A-002E<br>JEFFREY MCINERNEY<br>ADDRESS INTENTIONALLY OMITTED | 000714P001-1439A-002E<br>MEKALE MCKAY<br>ADDRESS INTENTIONALLY OMITTED |
| 000489P001-1439A-002E<br>JEREMIAH MCKINNON<br>ADDRESS INTENTIONALLY OMITTED | 000721P001-1439A-002E<br>MICHAEL MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000864P001-1439A-002E<br>RYAN MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 000286P001-1439A-002E<br>DEJUAN NEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 000465P001-1439A-002E<br>JARRELL OWENS<br>ADDRESS INTENTIONALLY OMITTED | 000212P001-1439A-002E<br>COLBY PEARSON<br>ADDRESS INTENTIONALLY OMITTED | 000661P001-1439A-002E<br>LUIS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 000240P001-1439A-002E<br>DALTON PONCHILLIA<br>ADDRESS INTENTIONALLY OMITTED |
| 000439P001-1439A-002E<br>JAKE POWELL<br>ADDRESS INTENTIONALLY OMITTED | 000968P001-1439A-002E<br>TODARIO REDDING<br>ADDRESS INTENTIONALLY OMITTED | 000771P001-1439A-002E<br>OLUBUNMI ROTIMI<br>ADDRESS INTENTIONALLY OMITTED | 000808P001-1439A-002E<br>RAYMOND RYCHLESKI<br>ADDRESS INTENTIONALLY OMITTED |

000413P001-1439A-002E
IAN SILBERMAN
ADDRESS INTENTIONALLY OMITTED

000045P001-1439A-002E
ANDREW SOROH
ADDRESS INTENTIONALLY OMITTED

000577P001-1439A-002E
JUSTIN STOCKTON
ADDRESS INTENTIONALLY OMITTED

000448P001-1439A-002E
JAMAR SUMMERS
ADDRESS INTENTIONALLY OMITTED

000440P001-1439A-002E
JAKE SUTHERLAND
ADDRESS INTENTIONALLY OMITTED

001001P001-1439A-002E
WESLEY SUTTON
ADDRESS INTENTIONALLY OMITTED

000983P001-1439A-002E
TRISTAN TEUHEMA
ADDRESS INTENTIONALLY OMITTED

000805P001-1439A-002E
RANTHONY TEXADA
ADDRESS INTENTIONALLY OMITTED

000256P001-1439A-002E
DARIUS VICTOR
ADDRESS INTENTIONALLY OMITTED

000858P001-1439A-002E
RONNIE VINKLAREK
ADDRESS INTENTIONALLY OMITTED

000579P001-1439A-002E
JUSTIN VOGEL
ADDRESS INTENTIONALLY OMITTED

000166P001-1439A-002E
CAVON WALKER
ADDRESS INTENTIONALLY OMITTED

000121P001-1439A-002E
BRANT WEISS
ADDRESS INTENTIONALLY OMITTED

000687P001-1439A-002E
MARQUISE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000182P001-1439A-002E
CHARLES WRIGHT
ADDRESS INTENTIONALLY OMITTED

000284P001-1439A-002E
DEANGELO YANCEY
ADDRESS INTENTIONALLY OMITTED

000812P001-1439A-002E
RYKEEM YATES
ADDRESS INTENTIONALLY OMITTED

000083P001-1439A-002E
AVERY YOUNG
ADDRESS INTENTIONALLY OMITTED

Records Printed : **74**

# EXHIBIT 10

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

000160P001-1439A-002F
CARLTON AGUDOSI
ADDRESS INTENTIONALLY OMITTED

000221P001-1439A-002F
DEJON ALLEN
ADDRESS INTENTIONALLY OMITTED

000044P001-1439A-002F
ANDREW ANKRAH
ADDRESS INTENTIONALLY OMITTED

000906P001-1439A-002F
SHERMAN BADIE
ADDRESS INTENTIONALLY OMITTED

000612P001-1439A-002F
KEVIN BOWEN
ADDRESS INTENTIONALLY OMITTED

000127P001-1439A-002F
BRIAN BRASWELL
ADDRESS INTENTIONALLY OMITTED

000426P001-1439A-002F
JACOB CAMPOS
ADDRESS INTENTIONALLY OMITTED

000932P001-1439A-002F
TANNER CAREW
ADDRESS INTENTIONALLY OMITTED

000231P001-1439A-002F
CORY CARTER
ADDRESS INTENTIONALLY OMITTED

001005P001-1439A-002F
WILL CLARKE
ADDRESS INTENTIONALLY OMITTED

000200P001-1439A-002F
CHRISTOPHER CROCKER
ADDRESS INTENTIONALLY OMITTED

000223P001-1439A-002F
CONNOR DAVIS
ADDRESS INTENTIONALLY OMITTED

000386P001-1439A-002F
GERHARD DE BEER
ADDRESS INTENTIONALLY OMITTED

000108P001-1439A-002F
BRIAN FINEANGANOFO
ADDRESS INTENTIONALLY OMITTED

000757P001-1439A-002F
NICHOLAS FITZGERALD
ADDRESS INTENTIONALLY OMITTED

000128P001-1439A-002F
BRIAN FOLKERTS
ADDRESS INTENTIONALLY OMITTED

000597P001-1439A-002F
KEITH FORD
ADDRESS INTENTIONALLY OMITTED

000946P001-1439A-002F
TERENCE GARVIN
ADDRESS INTENTIONALLY OMITTED

000279P001-1439A-002F
DAVON GRAYSON
ADDRESS INTENTIONALLY OMITTED

000086P001-1439A-002F
AZ-ZAHIR HAKIM
ADDRESS INTENTIONALLY OMITTED

000394P001-1439A-002F
JAY HAYES
ADDRESS INTENTIONALLY OMITTED

000534P001-1439A-002F
JONATHAN HAYES
ADDRESS INTENTIONALLY OMITTED

000939P001-1439A-002F
TAYLOR HEINICKE
ADDRESS INTENTIONALLY OMITTED

000304P001-1439A-002F
DEWAYNE HENDRIX
ADDRESS INTENTIONALLY OMITTED

000887P001-1439A-002F
SEAN HICKEY
ADDRESS INTENTIONALLY OMITTED

001017P001-1439A-002F
WILLIE HILL
ADDRESS INTENTIONALLY OMITTED

000261P001-1439A-002F
DARIUS HILLARY
ADDRESS INTENTIONALLY OMITTED

000375P001-1439A-002F
GABE HOLMES
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 000853P001-1439A-002F<br>RO'DERRICK HOSKINS<br>ADDRESS INTENTIONALLY OMITTED | 000213P001-1439A-002F<br>COLE HUNT<br>ADDRESS INTENTIONALLY OMITTED | 000623P001-1439A-002F<br>KURT HUNZEKER<br>ADDRESS INTENTIONALLY OMITTED | 000034P001-1439A-002F<br>ANDREW JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000696P001-1439A-002F<br>MATT JONES<br>ADDRESS INTENTIONALLY OMITTED | 000963P001-1439A-002F<br>TYIZSWAIN JONES<br>ADDRESS INTENTIONALLY OMITTED | 000408P001-1439A-002F<br>HAROLD JONES-QUARTEY<br>ADDRESS INTENTIONALLY OMITTED | 000681P001-1439A-002F<br>MARQUETTE KING<br>ADDRESS INTENTIONALLY OMITTED |
| 000625P001-1439A-002F<br>KORREN KIRVEN<br>ADDRESS INTENTIONALLY OMITTED | 000280P001-1439A-002F<br>DAVONTE LAMBERT<br>ADDRESS INTENTIONALLY OMITTED | 000956P001-1439A-002F<br>TIMOTHY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000176P001-1439A-002F<br>CHARLES LONG<br>ADDRESS INTENTIONALLY OMITTED |
| 000643P001-1439A-002F<br>MARCUS LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 000705P001-1439A-002F<br>MATTHEW MCCANTS<br>ADDRESS INTENTIONALLY OMITTED | 000305P001-1439A-002F<br>DEXTER MCCOIL<br>ADDRESS INTENTIONALLY OMITTED | 000019P001-1439A-002F<br>ANDREW MCDONALD<br>ADDRESS INTENTIONALLY OMITTED |
| 000194P001-1439A-002F<br>CHRISTINE MICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 000721P001-1439A-002F<br>MICHAEL MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000828P001-1439A-002F<br>RICHARD MINTER<br>ADDRESS INTENTIONALLY OMITTED | 000596P001-1439A-002F<br>KEITH MUMPHERY<br>ADDRESS INTENTIONALLY OMITTED |
| 000831P001-1439A-002F<br>ROBERT NELSON<br>ADDRESS INTENTIONALLY OMITTED | 000427P001-1439A-002F<br>JACOB PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 000606P001-1439A-002F<br>KENT PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 000288P001-1439A-002F<br>DEMORNAY PIERSON-EL<br>ADDRESS INTENTIONALLY OMITTED |
| 000513P001-1439A-002F<br>JOE POWELL<br>ADDRESS INTENTIONALLY OMITTED | 000387P001-1439A-002F<br>GIMEL PRESIDENT<br>ADDRESS INTENTIONALLY OMITTED | 000054P001-1439A-002F<br>BRUNO REAGAN<br>ADDRESS INTENTIONALLY OMITTED | 000961P001-1439A-002F<br>TROVON REED<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

000114P001-1439A-002F
BRANDON REILLY
ADDRESS INTENTIONALLY OMITTED

000281P001-1439A-002F
DAVID RIVERS
ADDRESS INTENTIONALLY OMITTED

000604P001-1439A-002F
KENNETH ROBINSON
ADDRESS INTENTIONALLY OMITTED

000033P001-1439A-002F
ALONZO RUSSELL
ADDRESS INTENTIONALLY OMITTED

000940P001-1439A-002F
TAYLOR RUSSOLINO
ADDRESS INTENTIONALLY OMITTED

001015P001-1439A-002F
WILLIAM SAXTON
ADDRESS INTENTIONALLY OMITTED

000163P001-1439A-002F
CASEY SAYLES
ADDRESS INTENTIONALLY OMITTED

000748P001-1439A-002F
NICHOLAS SICILIANO
ADDRESS INTENTIONALLY OMITTED

000060P001-1439A-002F
ANTHONY STUBBS
ADDRESS INTENTIONALLY OMITTED

000542P001-1439A-002F
JORDAN TA'AMU
ADDRESS INTENTIONALLY OMITTED

000650P001-1439A-002F
LENARD TILLERY
ADDRESS INTENTIONALLY OMITTED

000134P001-1439A-002F
BRIAN WALLACE
ADDRESS INTENTIONALLY OMITTED

000173P001-1439A-002F
CHANNING WARD
ADDRESS INTENTIONALLY OMITTED

000632P001-1439A-002F
LADIMIAN WASHINGTON
ADDRESS INTENTIONALLY OMITTED

000682P001-1439A-002F
MARQUEZ WHITE
ADDRESS INTENTIONALLY OMITTED

000863P001-1439A-002F
RYAN WHITE
ADDRESS INTENTIONALLY OMITTED

000554P001-1439A-002F
JOSEPH WICKER
ADDRESS INTENTIONALLY OMITTED

# EXHIBIT 11

000819P001-1439A-002F
REGINALD DAVIS
ADDRESS INTENTIONALLY OMITTED

# EXHIBIT 12

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

000510P001-1439A-002G
JONATHAN ALSTON
ADDRESS INTENTIONALLY OMITTED

000618P001-1439A-002G
KIRK BARRON
ADDRESS INTENTIONALLY OMITTED

000418P001-1439A-002G
ISAIAH BATTLE
ADDRESS INTENTIONALLY OMITTED

000117P001-1439A-002G
BRANDON BELL
ADDRESS INTENTIONALLY OMITTED

000762P001-1439A-002G
NOAH BORDEN
ADDRESS INTENTIONALLY OMITTED

000994P001-1439A-002G
VENZELL BOULWARE
ADDRESS INTENTIONALLY OMITTED

000318P001-1439A-002G
DONTEZ BYRD
ADDRESS INTENTIONALLY OMITTED

000582P001-1439A-002G
KADARRIUS CANNON
ADDRESS INTENTIONALLY OMITTED

000850P001-1439A-002G
ROBERT CHRISTOFF
ADDRESS INTENTIONALLY OMITTED

000495P001-1439A-002G
JEREMY CLARK
ADDRESS INTENTIONALLY OMITTED

000678P001-1439A-002G
MARK CRINER
ADDRESS INTENTIONALLY OMITTED

000138P001-1439A-002G
BRUCE DANIELS
ADDRESS INTENTIONALLY OMITTED

000307P001-1439A-002G
DILLON DAY
ADDRESS INTENTIONALLY OMITTED

000842P001-1439A-002G
ROBERT DIEHL
ADDRESS INTENTIONALLY OMITTED

000731P001-1439A-002G
MICHAEL DUNN
ADDRESS INTENTIONALLY OMITTED

000796P001-1439A-002G
QUINTERRIUS EATMON
ADDRESS INTENTIONALLY OMITTED

000605P001-1439A-002G
KENNETH FARROW
ADDRESS INTENTIONALLY OMITTED

000642P001-1439A-002G
MARCELL FRAZIER
ADDRESS INTENTIONALLY OMITTED

000382P001-1439A-002G
GEORGE GARBER
ADDRESS INTENTIONALLY OMITTED

000462P001-1439A-002G
JA'QUAN GARDNER
ADDRESS INTENTIONALLY OMITTED

000995P001-1439A-002G
VICTOR GONCHAROFF
ADDRESS INTENTIONALLY OMITTED

000990P001-1439A-002G
TYSON GRAHAM
ADDRESS INTENTIONALLY OMITTED

000860P001-1439A-002G
RYAN GUSTAFSON
ADDRESS INTENTIONALLY OMITTED

000918P001-1439A-002G
STEVEN HAGEN
ADDRESS INTENTIONALLY OMITTED

000224P001-1439A-002G
CONNOR HAMLETT
ADDRESS INTENTIONALLY OMITTED

000115P001-1439A-002G
BRANDON HASKIN
ADDRESS INTENTIONALLY OMITTED

000734P001-1439A-002G
MIKAH HOLDER
ADDRESS INTENTIONALLY OMITTED

000580P001-1439A-002G
JUSTIN HOLMAN
ADDRESS INTENTIONALLY OMITTED

000692P001-1439A-002G
MARTIN IFEDI
ADDRESS INTENTIONALLY OMITTED

000392P001-1439A-002G
GODWIN IGWEBUIKE
ADDRESS INTENTIONALLY OMITTED

000214P001-1439A-002G
COLIN JETER
ADDRESS INTENTIONALLY OMITTED

000058P001-1439A-002G
ANTHONY JOHNSON
ADDRESS INTENTIONALLY OMITTED

000095P001-1439A-002G
BENJAMIN JOHNSON
ADDRESS INTENTIONALLY OMITTED

000311P001-1439A-002G
DONALD JOHNSON
ADDRESS INTENTIONALLY OMITTED

000919P001-1439A-002G
STEVEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

000294P001-1439A-002G
DERRICK JONES
ADDRESS INTENTIONALLY OMITTED

000635P001-1439A-002G
LARRY KIRKSEY
ADDRESS INTENTIONALLY OMITTED

000352P001-1439A-002G
ERNESTO LACAYO
ADDRESS INTENTIONALLY OMITTED

000208P001-1439A-002G
CLAYTON LOPEZ
ADDRESS INTENTIONALLY OMITTED

000911P001-1439A-002G
STANSLY MAPONGA
ADDRESS INTENTIONALLY OMITTED

000470P001-1439A-002G
JORDAN MARTIN
ADDRESS INTENTIONALLY OMITTED

000791P001-1439A-002G
PRAISE MARTIN-OGUIKE
ADDRESS INTENTIONALLY OMITTED

000327P001-1439A-002G
DUNCAN MILES
ADDRESS INTENTIONALLY OMITTED

000136P001-1439A-002G
BROCK MILLER
ADDRESS INTENTIONALLY OMITTED

000017P001-1439A-002G
ALONZO MOORE
ADDRESS INTENTIONALLY OMITTED

000766P001-1439A-002G
NYLES MORGAN
ADDRESS INTENTIONALLY OMITTED

000064P001-1439A-002G
ANTHONY MOTEN
ADDRESS INTENTIONALLY OMITTED

000824P001-1439A-002G
REUBEN MWEHLA
ADDRESS INTENTIONALLY OMITTED

000679P001-1439A-002G
MARK MYERS
ADDRESS INTENTIONALLY OMITTED

000840P001-1439A-002G
ROBERT MYERS
ADDRESS INTENTIONALLY OMITTED

000390P001-1439A-002G
GIONNI PAUL
ADDRESS INTENTIONALLY OMITTED

000496P001-1439A-002G
JERMAINE PONDER
ADDRESS INTENTIONALLY OMITTED

000078P001-1439A-002G
AUSTIN PROEHL
ADDRESS INTENTIONALLY OMITTED

000624P001-1439A-002G
KYLE QUEIRO
ADDRESS INTENTIONALLY OMITTED

000849P001-1439A-002G
SANTOS RAMIREZ
ADDRESS INTENTIONALLY OMITTED

000594P001-1439A-002G
KEENAN REYNOLDS
ADDRESS INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 000239P001-1439A-002G<br>CYRIL RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 000725P001-1439A-002G<br>MICHAEL RILEY<br>ADDRESS INTENTIONALLY OMITTED | 000358P001-1439A-002G<br>EVAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000539P001-1439A-002G<br>JONATHON SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 000736P001-1439A-002G<br>MOHAMMED SEISAY<br>ADDRESS INTENTIONALLY OMITTED | 000113P001-1439A-002G<br>BRANDON SILVERS<br>ADDRESS INTENTIONALLY OMITTED | 000436P001-1439A-002G<br>JACQUIES SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000917P001-1439A-002G<br>STEVEN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000174P001-1439A-002G<br>CHANNING STRIBLING<br>ADDRESS INTENTIONALLY OMITTED | 001013P001-1439A-002G<br>WILLIAM SUTTON<br>ADDRESS INTENTIONALLY OMITTED | 000776P001-1439A-002G<br>PASONI TASINI<br>ADDRESS INTENTIONALLY OMITTED | 000750P001-1439A-002G<br>NICHOLAS TEMPLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000543P001-1439A-002G<br>JORDAN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 000621P001-1439A-002G<br>KOREY TOOMER<br>ADDRESS INTENTIONALLY OMITTED | 000928P001-1439A-002G<br>TANIELA TUPOU<br>ADDRESS INTENTIONALLY OMITTED | 000586P001-1439A-002G<br>KASEN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000920P001-1439A-002G<br>STEVEN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000982P001-1439A-002G<br>TREY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000450P001-1439A-002G<br>JAMES ZORN<br>ADDRESS INTENTIONALLY OMITTED | |

Records Printed : **75**

# EXHIBIT 13

# Alpha Entertainment LLC
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000724P001-1439A-002H<br>MICHAEL ARCHER<br>ADDRESS INTENTIONALLY OMITTED | 000955P001-1439A-002H<br>THURSTON ARMBRISTER<br>ADDRESS INTENTIONALLY OMITTED | 000472P001-1439A-002H<br>JOSHUA BANKS<br>ADDRESS INTENTIONALLY OMITTED | 000343P001-1439A-002H<br>EMMANUEL BEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 000264P001-1439A-002H<br>DARONTE BOULDIN<br>ADDRESS INTENTIONALLY OMITTED | 000896P001-1439A-002H<br>SHANE BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 000641P001-1439A-002H<br>MARCELIS BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 000185P001-1439A-002H<br>CLARENCE CALDWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000068P001-1439A-002H<br>ANTONIO CALLAWAY<br>ADDRESS INTENTIONALLY OMITTED | 000144P001-1439A-002H<br>BRYCE CANADY<br>ADDRESS INTENTIONALLY OMITTED | 000938P001-1439A-002H<br>TAYLOR CORNELIUS<br>ADDRESS INTENTIONALLY OMITTED | 000866P001-1439A-002H<br>RYAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000438P001-1439A-002H<br>JAIME ELIZONDO<br>ADDRESS INTENTIONALLY OMITTED | 001009P001-1439A-002H<br>WILLIAM FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 000792P001-1439A-002H<br>QUINTON FLOWERS<br>ADDRESS INTENTIONALLY OMITTED | 000935P001-1439A-002H<br>TAREAN FOLSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000493P001-1439A-002H<br>JERALD FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 000036P001-1439A-002H<br>ANDREW FRANKS<br>ADDRESS INTENTIONALLY OMITTED | 000363P001-1439A-002H<br>FRANCIS GANSZ<br>ADDRESS INTENTIONALLY OMITTED | 000384P001-1439A-002H<br>GERALD GLANVILLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000258P001-1439A-002H<br>DEANDRE GOOLSBY<br>ADDRESS INTENTIONALLY OMITTED | 000910P001-1439A-002H<br>SOLOMON GREEN<br>ADDRESS INTENTIONALLY OMITTED | 000767P001-1439A-002H<br>OBUMNEKE GWACHAM<br>ADDRESS INTENTIONALLY OMITTED | 000804P001-1439A-002H<br>RANNELL HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 000718P001-1439A-002H<br>MICAH HANNEMANN<br>ADDRESS INTENTIONALLY OMITTED | 000647P001-1439A-002H<br>LAWRENCE HILL<br>ADDRESS INTENTIONALLY OMITTED | 000535P001-1439A-002H<br>JONATHAN HIMEBAUCH<br>ADDRESS INTENTIONALLY OMITTED | 000815P001-1439A-002H<br>REECE HORN<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 000287P001-1439A-002H<br>DEMONTRE HURST<br>ADDRESS INTENTIONALLY OMITTED | 000688P001-1439A-002H<br>MARTEZ IVEY<br>ADDRESS INTENTIONALLY OMITTED | 000890P001-1439A-002H<br>SEANTAVIUS JONES<br>ADDRESS INTENTIONALLY OMITTED | 000066P001-1439A-002H<br>ANTHOULA KELLY<br>ADDRESS INTENTIONALLY OMITTED |
| 000430P001-1439A-002H<br>JACOB LAMPMAN<br>ADDRESS INTENTIONALLY OMITTED | 000902P001-1439A-002H<br>SHELTON LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000686P001-1439A-002H<br>MARQUIS LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 000782P001-1439A-002H<br>PETER MANGURIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000601P001-1439A-002H<br>KELVIN MAYE<br>ADDRESS INTENTIONALLY OMITTED | 000471P001-1439A-002H<br>JORDAN MCCRAY<br>ADDRESS INTENTIONALLY OMITTED | 000931P001-1439A-002H<br>TANNER MCEVOY<br>ADDRESS INTENTIONALLY OMITTED | 000936P001-1439A-002H<br>TARVARUS MCFADDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000787P001-1439A-002H<br>PHAROAH MCKEVER<br>ADDRESS INTENTIONALLY OMITTED | 000191P001-1439A-002H<br>CHRISTIAN MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 000220P001-1439A-002H<br>DEIONTREZ MOUNT<br>ADDRESS INTENTIONALLY OMITTED | 000004P001-1439A-002H<br>AARON MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 000393P001-1439A-002H<br>JASON NEILL<br>ADDRESS INTENTIONALLY OMITTED | 000560P001-1439A-002H<br>JOSHUA NEISWANDER<br>ADDRESS INTENTIONALLY OMITTED | 000816P001-1439A-002H<br>REGGIE NORTHRUP<br>ADDRESS INTENTIONALLY OMITTED | 000435P001-1439A-002H<br>JACQUES PATRICK<br>ADDRESS INTENTIONALLY OMITTED |
| 000921P001-1439A-002H<br>TERRANCE PLUMMER<br>ADDRESS INTENTIONALLY OMITTED | 000575P001-1439A-002H<br>JUSTIN POINDEXTER<br>ADDRESS INTENTIONALLY OMITTED | 000841P001-1439A-002H<br>ROBERT PRIESTER<br>ADDRESS INTENTIONALLY OMITTED | 000102P001-1439A-002H<br>BOBBY RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000746P001-1439A-002H<br>NA'TY RODGERS<br>ADDRESS INTENTIONALLY OMITTED | 000428P001-1439A-002H<br>JACOB SCHUM<br>ADDRESS INTENTIONALLY OMITTED | 000299P001-1439A-002H<br>DEVEON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000598P001-1439A-002H<br>KELLEN SOULEK<br>ADDRESS INTENTIONALLY OMITTED |

000829P001-1439A-002H
ROBENSON THEREZIE
ADDRESS INTENTIONALLY OMITTED

000047P001-1439A-002H
ANDREW TILLER
ADDRESS INTENTIONALLY OMITTED

000445P001-1439A-002H
JALEN TOLLIVER
ADDRESS INTENTIONALLY OMITTED

000669P001-1439A-002H
MARC TRESTMAN
ADDRESS INTENTIONALLY OMITTED

000755P001-1439A-002H
NICHOLAS TRUESDELL
ADDRESS INTENTIONALLY OMITTED

000660P001-1439A-002H
LUCAS WACHA
ADDRESS INTENTIONALLY OMITTED

000825P001-1439A-002H
RICHARD WALKER
ADDRESS INTENTIONALLY OMITTED

000411P001-1439A-002H
HERBERT WATERS
ADDRESS INTENTIONALLY OMITTED

000760P001-1439A-002H
NIKITA WHITLOCK
ADDRESS INTENTIONALLY OMITTED

000119P001-1439A-002H
BRANDON WILDS
ADDRESS INTENTIONALLY OMITTED

000245P001-1439A-002H
DAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000419P001-1439A-002H
ISAIAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000525P001-1439A-002H
JOHN YARBROUGH
ADDRESS INTENTIONALLY OMITTED

Records Printed : **69**

# EXHIBIT 14

000215P001-1439A-002H
COLIN THOMPSON
ADDRESS INTENTIONALLY OMITTED

Records Printed : **1**

**EXHIBIT 15**

003052P001-1439A-002I
HAWK GRAPHICS INC
PO BOX 308
MOUNT FREEDOM NJ 07970
JAMES.JAPHET@HAWKEYEINNOVATIONS.COM

003088P001-1439A-002I
HYLAND SOFTWARE INC
28500 CLEMENS RD
WESTLAKE OH 44145
BRIGG@HYLANDEFFECT.COM

003098P001-1439A-002I
IMPARK
DBA IMPARK
8455 COLESVILLE RD STE 750
SILVER SPRING MD 20910
CHARISSA.MOYE@REEFPARKING.COM

003178P001-1439A-002I
MAJORITY STRATEGIES LLC
12854 KENAN DR STE 145
JACKSONVILLE FL 32258
REID.VINEIS@MAJORITYSTRATEGIES.COM

003226P001-1439A-002I
NIELSEN MEDIA RESEARCH
PO BOX 88961
CHICAGO IL 60695-8961
ANDREW.LAFIOSCA@NIELSEN.COM

003251P001-1439A-002I
OPTIC EVENTS INC
12407 NE 73RD ST
KIRKLAND WA 98033
INGALLSRYAN@OPTIC-EVENTS.COM

003260P001-1439A-002I
PACIFIC COAST MEDICAL SVC
DBA PACIFIC COAST MEDICAL SVC
1440 SOUTH STATE COLLEGE BLVD
ANAHEIM CA 92806
TIM@PACIFICCOASTMED.COM

003263P001-1439A-002I
PARTY PERFECT RENTALS LLC
312 SQUANKUM YELLOWBROOK RD
FARMINGDALE NJ 07727
BRIAN@PARTYPERFECTRENTALS.COM

003268P001-1439A-002I
PEWTER REPORT INC
PO BOX 1784
LUTZ FL 33548
SR@PEWTERREPORT.COM

003271P001-1439A-002I
PILOT INC
ONE DESIGN CENTER PLACE
BOSTON MA 02110
CHRIS@PILOTSTUDIO.COM

003276P001-1439A-002I
PMY ETS USA INC
722 CEDAR PT BLVD UNIT 187
CEDAR POINT NC 28584
JESSE.FERGUSON@PMY.COM

003278P001-1439A-002I
POLLACK MEDIA GROUP
11740 SAN VICENTE BLVD
STE 109-610
LOS ANGELES CA 90049
JEFF@POLLACKMEDIA.COM

003288P001-1439A-002I
PROFESSIONAL SPORTS PARTNERS LLC
3336 RICHMOND AVE
STE 300
HOUSTON TX 77098
JASON@PROFESSIONALSPORTSPARTNERS.COM

003292P001-1439A-002I
PTS MARKETING GROUP
1600 N KRAEMER BLVD
ANAHEIM CA 92806
ARPARRA@PTSMEDIA.COM

003297P001-1439A-002I
PYROTECNICO FX LLC
PO BOX 645830
PITTSBURGH PA 15264-5830
CONTRACTS@PYROTECNICO@.COM

003297P001-1439A-002I
PYROTECNICO FX LLC
PO BOX 645830
PITTSBURGH PA 15264-5830
MSIMMONS@PYROTECNICO.COM>

003318P001-1439A-002I
RICOH USA INC
PO BOX 827577
PHILADELPHIA PA 19182-7577
JOHN.BOWEN@RICOH-USA.COM

003318P001-1439A-002I
RICOH USA INC
PO BOX 827577
PHILADELPHIA PA 19182-7577
KRISTOFER.ANGELINO@RICOH-USA.COM

003325P001-1439A-002I
ROBERT AGNEW AND ASSOCIATES LLC
PO BOX 2433
WOODINVILLE WA 98072
ROBERT.AGNEW@XFL.COM

003328P001-1439A-002I
ROOFTOP2 PRODUCTIONS INC
488 MADISON AVE 16TH FL
NEW YORK NY 10022
MARKTAROZZIMTAROZZI@ROOFTOP2.COM

003339P001-1439A-002I
SALERNO PRODUCTIONS LLC
28 CLIFFWOOD RD
CHESTER NJ 07930
PHOENIXDCS10@GMAIL.COM

003359P001-1439A-002I
SHARPHAT INC
333 SLVAN AVE
STE 324
ENGLEWOOD CLIFFS NJ 07632
NMAOU@SHARPHAT.COM

003388P001-1439A-002I
SPERO MEDIA
295 MADISON AVE STE 1705
NEW YORK NY 10017
COLLIN@SPEROMEDIA.COM

003409P001-1439A-002I
ST LOUIS PARKING CO
1617 S 3RD ST
ST. LOUIS MO 63104
JPELUSI@STLOUISPARKING.COM

# Alpha Entertainment LLC
## Electronic Mail
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003406P001-1439A-002I | 003412P001-1439A-002I | 003423P001-1439A-002I | 003428P001-1439A-002I |
| ST LOUIS POST DISPATCH LLC | STAGES PLUS LLC | SUNBELT RENTALS INC | TAGBOARD INC |
| PO BOX 4690 | 6848 STAPOINT CT | PO BOX 409211 | 8383 158TH AVE NE STE 110 |
| CAROL STREAM IL 60197-4690 | WINTER PARK FL 32792 | ATLANTA GA 30384-9211 | REDMOND WA 98052 |
| JOREBAUGH@POST-DISPATCH.COM | JESS@STAGESPLUS.COM | DAN.STEWART@SUNBELTRENTALS.COM | FARREN@TAGBOARD.COM |
| | | | |
| 003438P001-1439A-002I | 003525P001-1439A-002I | 003528P001-1439A-002I | 003547P001-1439A-002I |
| TAYLOR ENTERTAINMENT INC | WALK SWIFTLY PRODUCTIONS LLC | WASHINGTON BUSINESS JOURNAL | WILLIAM MORRIS ENDEAVOR |
| 7141 WALKER ST | 61 W 62ND ST | 16770 COLLECTIONS CTR DR | 9601 WILSHIRE BLVD |
| LA PALMA CA 90623 | STE 9G | CHICAGO IL 60693 | 3RD FLOOR |
| INFO@TAYLORENTERTAINMENTINC.COM | NEW YORK NY 10023 | DSOWERS@BIZJOURNALS.COM | BEVERLY HILLS CA 90210 |
| | BONNIELYNNBERNSTEIN@GMAIL.COM | | TBRADY@ENDEAVORCO.COM |
| | | | |
| 003558P001-1439A-002I | 003558P001-1439A-002I | 004129P001-1439A-002I | 004133P001-1439A-002I |
| XCITE INTERACTIVE INC | XCITE INTERACTIVE INC | YINZCAM | ALYSE ZWICK |
| 3620 WEST 10TH ST STE B-330 | 3620 WEST 10TH ST STE B-330 | 5541 WALNUT ST | ADDRESS INTENTIONALLY OMITTED |
| GREELEY CO 80634 | GREELEY CO 80634 | PITTSBURGH PA 15232 | |
| MCOY@GCMVP.COM | MCOY@XCITE-INTERACTIVE.COM | PRIYA@YINZCAM.COM | |

Records Printed : **36**

# EXHIBIT 16

004160P001-1439A-002I
JESSE HANDSHER
ADDRESS INTENTIONALLY OMITTED

003063P001-1439A-002I
HILLWOOD AIRWAYS LLC
13537 HERITAGE PKWY
FORT WORTH TX 76177

003065P001-1439A-002I
HILTON HOUSTON NORTH
12400 GREENSPOINT DR
HOUSTON TX 77060

003079P001-1439A-002I
HSCTV
36-11 20TH AVENUE
ASTORIA NY 11105

003085P001-1439A-002I
HUGO CREATIVE INC
1424 K ST NW STE 100
WASHINGTON DC 20005

003088P001-1439A-002I
HYLAND SOFTWARE INC
28500 CLEMENS RD
WESTLAKE OH 44145

003096P001-1439A-002I
IMAGINE THAT FILMWORKS
10319 THORNMONT LN
HOUSTON TX 77070

003098P001-1439A-002I
IMPARK
DBA IMPARK
8455 COLESVILLE RD STE 750
SILVER SPRING MD 20910

003113P001-1439A-002I
JANE G PHOTOGRAPHY
15763 NE 1ST ST
BELLEVUE WA 98008

003118P001-1439A-002I
JED TRANSPORTATION
5800 FEE FEE RD
HAZELWOOD MO 63042

003123P001-1439A-002I
JONES LANG LASALLE AMERICAS INC
BMO HARRIS BANK NA
95661 TREASURY CTR DR
CHICAGO IL 60694-5661

004135P001-1439A-002I
ALLISON KOEHLER
ADDRESS INTENTIONALLY OMITTED

004141P001-1439A-002I
KELVIN KUO
ADDRESS INTENTIONALLY OMITTED

003144P001-1439A-002I
LAKELAND MARRIOTT FAIRFIELD INN
4307 STERLING COMMERCE DR
PLANT CITY FL 33566

003147P001-1439A-002I
LANGELLA PHOTOGRAPHY
349 VISTA DE LA CUMBRE
SANTA BARBARA CA 93105

003151P001-1439A-002I
LAWRENCE J LEMAK MD
1286 OAK GROVE RD
STE 200
BIRMINGHAM AL 35209

003162P001-1439A-002I
LINKEDIN CORP
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

003163P001-1439A-002I
LIVEU INC
DEPT CH 19730
PALATINE IL 60055

004145P001-1439A-002I
KONSTANTINE LYMPEROPOULOS
ADDRESS INTENTIONALLY OMITTED

003178P001-1439A-002I
MAJORITY STRATEGIES LLC
12854 KENAN DR STE 145
JACKSONVILLE FL 32258

004136P001-1439A-002I
CARMEN MANDATO
ADDRESS INTENTIONALLY OMITTED

003180P001-1439A-002I
MARC SEROTA PHOTOGRAPHY LLC
159 IROQUOIS ST
TAVERNIER FL 33070

003195P001-1439A-002I
MELISSA LYTTLE PHOTOGRAPHY LLC
MELISSA LYTTLE
6319 8TH ST NW
WASHINGTON DC 20011

003202P001-1439A-002I
MICHAEL STARGHILL PHOTOGRAPHY
5415 CLIFT HAVEN DR
HOUSTON TX 77091

004261P001-1439A-002I
MARTIN F MILLER
ADDRESS INTENTIONALLY OMITTED

003205P001-1439A-002I
MING EVENT SVC LLC
2082 BUSINESS CTR DR STE 292
IRVINE CA 92612

003191P001-1439A-002I
MTR WESTERN LLC
720 S FOREST ST
SEATTLE WA 98134

003220P001-1439A-002I
NAVIGATE MARKETING INC
125 S CLARK ST
17TH FLOOR
CHICAGO IL 60603

004289P001-1439A-002I
JOSEPH NICHOLSON
ADDRESS INTENTIONALLY OMITTED

003251P001-1439A-002I
OPTIC EVENTS INC
12407 NE 73RD ST
KIRKLAND WA 98033

003255P001-1439A-002I
OUTDOOR AMERICA IMAGES INC
4545 W HILLSBOROUGH AVE
TAMPA FL 33614

003260P001-1439A-002I
PACIFIC COAST MEDICAL SVC
DBA PACIFIC COAST MEDICAL SVC
1440 SOUTH STATE COLLEGE BLVD
ANAHEIM CA 92806

003263P001-1439A-002I
PARTY PERFECT RENTALS LLC
312 SQUANKUM YELLOWBROOK RD
FARMINGDALE NJ 07727

003271P001-1439A-002I
PILOT INC
ONE DESIGN CENTER PLACE
BOSTON MA 02210

003276P001-1439A-002I
PMY ETS USA INC
722 CEDAR PT BLVD UNIT 187
CEDAR POINT NC 28584

003278P001-1439A-002I
POLLACK MEDIA GROUP
11740 SAN VICENTE BLVD
STE 109-610
LOS ANGELES CA 90049

003288P001-1439A-002I
PROFESSIONAL SPORTS PARTNERS LLC
3336 RICHMOND AVE
STE 300
HOUSTON TX 77098

003292P001-1439A-002I
PTS MARKETING GROUP
1600 N KRAEMER BLVD
ANAHEIM CA 92806

003307P001-1439A-002I
RAINE ADVISORS LLC
65 EAST 55TH ST 24TH FL
NEW YORK NY 10022

002943P001-1439A-002I
DR CLAUDIA REARDON MD
2402 VAN HISE AVE
MADISON WI 53726

003320P001-1439A-002I
RIDECENTRIC INC
1717 MAIN ST
STE 5630
DALLAS TX 75201

004292P001-1439A-002I
DAVID ROGERS
ADDRESS INTENTIONALLY OMITTED

003328P001-1439A-002I
ROOFTOP2 PRODUCTIONS INC
488 MADISON AVE 16TH FL
NEW YORK NY 10022

003329P001-1439A-002I
ROSS GREENBURG PRODUCTION
411 THEODORE FREMD AVE STE 215
RYE NY 10580

004138P001-1439A-002I
SCOTT ROVAK
ADDRESS INTENTIONALLY OMITTED

003337P001-1439A-002I
SACHIN PRODUCTIONS LLC
333 LAFAYETTE AVE #10I
BROOKLYN NY 11238

003339P001-1439A-002I
SALERNO PRODUCTIONS LLC
28 CLIFFWOOD RD
CHESTER NJ 07930

003346P001-1439A-002I
SCOTT AUDETTE INC
7011 WALT WILLIAMS RD
LAKELAND FL 33809

003348P001-1439A-002I
SCOTT KANE PHOTOGRAPHY
604 THOMAS ST
EDWARDSVILLE IL 62025

003359P001-1439A-002I
SHARPHAT INC
333 SLVAN AVE
STE 324
ENGLEWOOD CLIFFS NJ 07632

003360P001-1439A-002I
SHAWN HUBBARD LLC
19 BIRCKHEAD ST
BALTIMORE MD 21230

003363P001-1439A-002I
SHERATON MAHWAH HOTEL
1 INTERNATIONAL BLVD
MAHWAH NJ 07495

000143P001-1439A-002I
BRYANT SOLORZANO
ADDRESS INTENTIONALLY OMITTED

003388P001-1439A-002I
SPERO MEDIA
295 MADISON AVE STE 1705
NEW YORK NY 10017

003401P001-1439A-002I
SPRINGHILL SUITES
3099 RAIDER TRL SOUTH
BRIDGETON MO 63044

003409P001-1439A-002I
ST LOUIS PARKING CO
1617 S 3RD ST
ST. LOUIS MO 63104

003412P001-1439A-002I
STAGES PLUS LLC
6848 STAPOINT CT
WINTER PARK FL 32792

003393P001-1439A-002I
STEINLIGHT MEDIA LLC
38 STONY HILL DR
MORGANVILLE NJ 07751

003428P001-1439A-002I
TAGBOARD INC
8383 158TH AVE NE STE 110
REDMOND WA 98052

003431P001-1439A-002I
TAMPA AIRPORT MARRIOTT
CCMH TAMPA AP LLC
4200 GEORGE J BEAN PKWY
TAMPA FL 33607

003438P001-1439A-002I
TAYLOR ENTERTAINMENT INC
7141 WALKER ST
LA PALMA CA 90623

003468P001-1439A-002I
THE WHITEHALL HOTEL
1700 SMITH ST
HOUSTON TX 77002

002675P001-1439A-002I
TICKETMASTER LLC
CLAY LUTER EVP SPORTS STADIUM
OUTDOOR AND COLLEGE SPORTS
250 NORTH ORANGE AVE
STE 1300
ORLANDO FL 32801

002675S001-1439A-002I
TICKETMASTER LLC
VP AND GM NFL STADIUM
OUTDOOR AND COLLEGE SPORTS
1375 N SCOTTSDALE RD STE 200
SCOTTSDALE AZ 85257-3429

002675S002-1439A-002I
TICKETMASTER LLC
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

004272P001-1439A-002I
JESSICA TOBIAS
ADDRESS INTENTIONALLY OMITTED

003478P001-1439A-002I
TRANSPORTATION CHARTER SVC
1931 NORTH BATAVIA ST
ORANGE CA 92865

003497P001-1439A-002I
UNITED AIRLINES INC
CHARTER DEPT
233 S WACKER DR
CHICAGO IL 60606

003519P001-1439A-002I
VIDIOTS POST LLC
200 VARICK ST STE 501
NEW YORK NY 10014

003525P001-1439A-002I
WALK SWIFTLY PRODUCTIONS LLC
61 W 62ND ST
STE 9G
NEW YORK NY 10023

003528P001-1439A-002I
WASHINGTON BUSINESS JOURNAL
16770 COLLECTIONS CTR DR
CHICAGO IL 60693

003531P001-1439A-002I
WATERLINE LLC
ERIC BROWN
232 ELIZABETH ST UNIT 1E
NEW YORK NY 10012

003537P001-1439A-002I
WEST RIDGE ASSOCIATES LLC
15468 ALBRIGHT ST
PACIFIC PALISADES CA 90272

003547P001-1439A-002I
WILLIAM MORRIS ENDEAVOR
9601 WILSHIRE BLVD
3RD FLOOR
BEVERLY HILLS CA 90210

004144P001-1439A-002I
CHRIS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003558P001-1439A-002I
XCITE INTERACTIVE INC
3620 WEST 10TH ST STE B-330
GREELEY CO 80634

004129P001-1439A-002I
YINZCAM
5541 WALNUT ST
PITTSBURGH PA 15232

003564P001-1439A-002I
Z 21 CREATIVE LLC
7385 BALCARRICK CT
WINDSOR CO 80550

004133P001-1439A-002I
ALYSE ZWICK
ADDRESS INTENTIONALLY OMITTED

Records Printed : **79**

# EXHIBIT 17

003052P001-1439A-002I
HAWK GRAPHICS INC
PO BOX 308
MOUNT FREEDOM NJ 07970-

003090P001-1439A-002I
IGLASS NETWORKS
PO BOX 1265
CARY NC 27512

003130P001-1439A-002I
K AND L GATES LLP
PO BOX 844255
BOSTON MA 02284

003201P001-1439A-002I
MIAMI AIR INTERNATIONAL INC
PO BOX 660880
MIAMI FL 33266-

004212P001-1439A-002I
COOPER NEILL
ADDRESS INTENTIONALLY OMITTED

003226P001-1439A-002I
NIELSEN MEDIA RESEARCH
PO BOX 88961
CHICAGO IL 60695

003268P001-1439A-002I
PEWTER REPORT INC
PO BOX 1784
LUTZ FL 33548-

003297P001-1439A-002I
PYROTECNICO FX LLC
PO BOX 645830
PITTSBURGH PA 15264

003318P001-1439A-002I
RICOH USA INC
PO BOX 827577
PHILADELPHIA PA 19182

003325P001-1439A-002I
ROBERT AGNEW AND ASSOCIATES LLC
PO BOX 2433
WOODINVILLE WA 98072-

003382P001-1439A-002I
SOUNDVIEW IT SOLUTIONS LLC
PO BOX 3043
FAIRFIELD CT 06824-

003406P001-1439A-002I
ST LOUIS POST DISPATCH LLC
PO BOX 4690
CAROL STREAM IL 60197

003394P001-1439A-002I
STERLING TALENT SOLUTIONS
STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK NJ 07193

003423P001-1439A-002I
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384

003437P001-1439A-002I
TAPIA PHOTO LLC
PO BOX 17056
RENO NV 89511-

003449P001-1439A-002I
THE ASSOCIATED PRESS
PO BOX 414212
BOSTON MA 02241

003557P001-1439A-002I
WXOS FM
HUBBARD BROADCASTING INC
PO BOX 959270
ST.LOUIS MO 63195-

Records Printed : **17**

# EXHIBIT 18

004319P001-1439A-002J
160OVER90
304 PK AVE SOUTH
4TH FLOOR
NEW YORK NY 10010
NOAH ROPER NROPER@160OVER90.COM

004320P001-1439A-002J
AKRIDGE
THE HOMER BUILDING 601 THIRTEENTH ST NW
STE 300 NORTH
WASHINGTON DC 20005
KCONNELL@AKRIDGE.COM

004322P001-1439A-002J
ANC SPORTS ENTERPRISES LLC
2 MANHATTANVILLE RD
STE 402
PURCHASE NY 10577
BJBARRY@ANC.COM

004372P001-1439A-002J
BEST EXECUTIVE SECURITY TEAM
DON.BURKHEAD@XFL.COM

004372P001-1439A-002J
BEST EXECUTIVE SECURITY TEAM
DON.BURKHEAD@XFL.COM

004325P001-1439A-002J
BEXEL
7850 RUFNER AVE
STE B
VAN NUYS CA 91406
JWIRE@BEXEL.COM

002817P001-1439A-002J
BROTMAN WINTER FRIED COMMUNICATIONS
1651 OLD MEADOW RD STE 500
MCLEAN VA 22102
BBISHOP@ABOUTBWF.COM

004317P001-1439A-002J
GARRETT CAMPBELL
GARRETTM.CAMPBELL@GMAIL.COM

004329P001-1439A-002J
CAT ENTERTAINMENT SVC
18700 LAUREL PARK RD
RANCHO DOMINGUEZ CA 90220
JASON.THIBODEAU@ES-CAT.COM

004331P001-1439A-002J
DC FRAY
951 V ST
NE WASHINGTON DC 20018
ROBERT@UNITEDFRAY.COM

004373P001-1439A-002J
DPR
BETTY.HESTER@DC.GOV

004373P001-1439A-002J
DPR
BETTY.HESTER@DC.GOV

004337P001-1439A-002J
HOSPITAL FOR SPECIAL SURGERY
535 E 70TH ST
NEW YORK NY 10021
MALAKOFFS@HSS.EDU

004337P001-1439A-002J
HOSPITAL FOR SPECIAL SURGERY
535 E 70TH ST
NEW YORK NY 10021
CALCANOE@HSS.EDU

003091P001-1439A-002J
IHEARTMEDIA AND ENTERTAINMENT
FILE #56107
LOS ANGELES CA 90074-6107
LORENZOROBINSON@IHEARTMEDIA.COM

003092P001-1439A-002J
IHEARTMEDIA DALLAS
PO BOX 847572
DALLAS TX 75284
LISACONVERSE@IHEARTMEDIA.COM

004340P001-1439A-002J
IMAGE ENGINEERING
CORTNEY KRAWIECKI
PO BOX 16695
BALTIMORE MD 21221
CORTNEYK@IMAGEENGINNERING.COM

003103P001-1439A-002J
INFRONT X LLC
1261 BROADWAY
STE 200
NEW YORK NY 10001
BEN.FAIRCLOUGH@IX.CO

004341P001-1439A-002J
INTERACTIVE PROMOTIONS GROUP
518 W LANCASTER AVE
HAVERFORD PA 19041
KOPP@INTERACTIVEPROMOTIONS.COM

004374P001-1439A-002J
MOBILE X RAY
PAT TRUAX
TXPORTABLEXRAY@GMAIL.COM

004374P001-1439A-002J
MOBILE X RAY
PAT TRUAX
TXPORTABLEXRAY@GMAIL.COM

004348P001-1439A-002J
OAO
451 BROADWAY 3RD FLOOR
NEW YORK NY 10013
MICHAEL.EDWARDS@ADOPS.COM

004354P001-1439A-002J
PREMIER LACROSSE LEAGUE
RABIL CO
222 NORTH PACIFIC COAST HWY
STE 1310
EL SEGUNDO CA 90245
ADAM@PREMIERLACROSSELEAGUE.COM

003297P001-1439A-002J
PYROTECNICO FX LLC
PO BOX 645830
PITTSBURGH PA 15264-5830
CONTRACTS@PYROTECNICO@COM

| | | | |
|---|---|---|---|
| 003297P001-1439A-002J<br>PYROTECNICO FX LLC<br>PO BOX 645830<br>PITTSBURGH PA 15264-5830<br>MSIMMONS@PYROTECNICO.COM | 004316P001-1439A-002J<br>JESS RAPFOGEL<br>JESS@JESSRAPFOGEL.COM | 003339P001-1439A-002J<br>SALERNO PRODUCTIONS LLC<br>28 CLIFFWOOD RD<br>CHESTER NJ 07930<br>PHOENIXDCS10@GMAIL.COM | 004359P001-1439A-002J<br>SPORTSTALK 790<br>2000 WEST LOOP SOUTH<br>STE 300<br>HOUSTON TX 77027<br>TODD.FARQUHARSON@GOWMEDIA.COM |
| 004361P001-1439A-002J<br>TAMPA BAY BUSINESS JOURNAL<br>4890 W KENNEDY BLVD #850<br>TAMPA FL 33609<br>MWOLDING@BIZJOURNALS.COM | 004364P001-1439A-002J<br>THESWITCH<br>60 HUDSON ST<br>STE 201<br>NEW YORK NY 10013<br>CHRISTIAN.KNEUER@THESWITCH.TV | 004365P001-1439A-002J<br>ULTIMATE OUTDOOR ENTERTAINMENT<br>9600 GREAT HILLS TRL<br>STE 150W<br>AUSTIN TX 78759<br>DARRELL@UOE.COM | 004370P001-1439A-002J<br>WFAN RADIO<br>345 HUDSON ST<br>10TH FLOOR<br>NEW YORK NY 10014<br>MICHAEL.WEISS@ENTERCOM.COM |

Records Printed : **32**

# EXHIBIT 19

| | | | |
|---|---|---|---|
| 004319P001-1439A-002J<br>16OOVER90<br>304 PK AVE SOUTH<br>4TH FLOOR<br>NEW YORK NY 10010 | 004320P001-1439A-002J<br>AKRIDGE<br>THE HOMER BUILDING 601 THIRTEENTH ST NW<br>STE 300 NORTH<br>WASHINGTON DC 20005 | 004321P001-1439A-002J<br>AL DRAGO<br>249 FLORIDA AVE #21<br>WASHINGTON DC 20001 | 004322P001-1439A-002J<br>ANC SPORTS ENTERPRISES LLC<br>2 MANHATTANVILLE RD<br>STE 402<br>PURCHASE NY 10577 |
| 004323P002-1439A-002J<br>APM MUSIC<br>ADAM TAYLOR<br>6255 W SUNSET BLVD STE 900<br>HOLLYWOOD CA 90028-7458 | 004324P001-1439A-002J<br>AUTODESK INC<br>111 MCINNIS PKWY<br>SAN RAFAEL CA 94903 | 002784P001-1439A-002J<br>BEST EXECUTIVE SECURITY TEAM<br>6504 BENCHMARK DR<br>PLANO TX 75023 | 004372P001-1439A-002J<br>BEST EXECUTIVE SECURITY TEAM |
| 004325P001-1439A-002J<br>BEXEL<br>7850 RUFFNER AVE<br>STE B<br>VAN NUYS CA 91406 | 004378P001-1439A-002J<br>BROADCAST MUSIC INC<br>BMI<br>10 MUSIC SQUARE E<br>NASHVILLE TN 37203 | 002817P001-1439A-002J<br>BROTMAN WINTER FRIED COMMUNICATIONS<br>1651 OLD MEADOW RD STE 500<br>MCLEAN VA 22102 | 004317P001-1439A-002J<br>GARRETT CAMPBELL |
| 002837P001-1439A-002J<br>CASEY BROOKE PHOTOGRAPHY LLC<br>1760 SUGARBERRY TRL<br>SARASOTA FL 34240 | 004329P001-1439A-002J<br>CAT ENTERTAINMENT SVC<br>18700 LAUREL PARK RD<br>RANCHO DOMINGUEZ CA 90220 | 004330P001-1439A-002J<br>CLARK LARA PHOTOGRAPHY<br>33138 MAGNOLIA CIR A<br>MAGNOLIA TX 77354 | 004331P001-1439A-002J<br>DC FRAY<br>951 V ST<br>NE WASHINGTON DC 20018 |
| 004332P001-1439A-002J<br>DOUG DEFELICE<br>1998 ANCLOTE VISTA<br>TARPON SPRINGS FL 34689 | 004373P001-1439A-002J<br>DPR | 004334P001-1439A-002J<br>ENVOY<br>410 TOWNSEND ST 4TH FLOOR<br>SAN FRANCISCO CA 94107 | 004335P001-1439A-002J<br>EPIDEMIC SOUND INC<br>79 WALKER ST<br>NEW YORK NY 10013 |
| 004336P001-1439A-002J<br>HODDE VISUALS<br>SAM HODDE<br>528 PARKVIEW LN<br>RICHARDSON TX 75080-5116 | 004337P001-1439A-002J<br>HOSPITAL FOR SPECIAL SURGERY<br>535 E 70TH ST<br>NEW YORK NY 10021 | 004338P001-1439A-002J<br>HST LESSEE WEST SEATTLE LLC<br>1900 5TH AVE<br>SEATTLE WA 98101 | 004339P001-1439A-002J<br>IHEARTMEDIA<br>4002 W GANDY BLVD<br>TAMPA FL 33611 |
| 003091P001-1439A-002J<br>IHEARTMEDIA AND ENTERTAINMENT<br>FILE #56107<br>LOS ANGELES CA 90074-6107 | 003091S001-1439A-002J<br>IHEARTMEDIA AND ENTERTAINMENT<br>4002 W GRANDY BLVD<br>TAMPA FL 33611 | 003092S001-1439A-002J<br>IHEARTMEDIA DALLAS<br>4002 W GRANDY BLVD<br>TAMPA FL 33611 | 003093S001-1439A-002J<br>IHEARTMEDIA TB<br>4002 W GANDY BLVD<br>TAMPA FL 33611 |

003103P001-1439A-002J
INFRONT X LLC
1261 BROADWAY
STE 200
NEW YORK NY 10001

004341P001-1439A-002J
INTERACTIVE PROMOTIONS GROUP
518 W LANCASTER AVE
HAVERFORD PA 19041

004342P001-1439A-002J
JDHQ HOTELS LLC
DBA EMBASSY SUITES HOTEL ST LOUIS ST CHARLES
TWO CONVENTION CENTER PLZ
ST. CHARLES MO 63303

004343P001-1439A-002J
JEFF FITLOW PHOTOGRAPHY
3519 TRAIL BND
MISSOURI CITY TX 77459-2699

004345P001-1439A-002J
JORDON T KELLY
1713 E FERNROCK ST
CARSON CA 90746

004346P001-1439A-002J
MARRIOTT DC
COLLEGE PARK MARRIOTT HOTEL AND
CONFERENCE CENTER
3501 UNIVERSITY BLVD E
HYATTSVILLE MD 20783

004347P001-1439A-002J
MIMECAST
191 SPRING ST
LEXINGTON MA 02421

004374P001-1439A-002J
MOBILE X RAY
PAT TRUAX

004344P001-1439A-002J
JENNY BUCHANAN NICHOLSON
JENNIFER BUCHANAN
1011 NE 102ND ST
SEATTLE WA 98125

004348P001-1439A-002J
OAO
451 BROADWAY 3RD FLOOR
NEW YORK NY 10013

004349P001-1439A-002J
OSV PS
ONESOURCE VIRTUAL
9001 CYPRESS WATERS BLVD
DALLAS TX 75019

004350P001-1439A-002J
PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95054

004354P001-1439A-002J
PREMIER LACROSSE LEAGUE
RABIL CO
222 NORTH PACIFIC COAST HWY
STE 1310
EL SEGUNDO CA 90245

004355P001-1439A-002J
PRO FOOTBALL FOCUS
1216 CENTRAL PKWY
CINCINNATI OH 45202

004356P001-1439A-002J
QUALYS
919 E HILLSDALE BLVD 4TH FLOOR
FOSTER CITY CA 94404

004316P001-1439A-002J
JESS RAPFOGEL

003339P001-1439A-002J
SALERNO PRODUCTIONS LLC
28 CLIFFWOOD RD
CHESTER NJ 07930

004357P001-1439A-002J
SHARE 911
14 MECHANIC ST
RAMSEY NJ 07446

004358P001-1439A-002J
SHERATON TAMPA BRANDON
10221 PRINCESS PALM AVE
TAMPA FL 33610

004359P001-1439A-002J
SPORTSTALK 790
2000 WEST LOOP SOUTH
STE 300
HOUSTON TX 77027

004360P001-1439A-002J
DAN SZPAKOWSKI
15 BERLANT AVE
LINDEN NJ 07036

004361P001-1439A-002J
TAMPA BAY BUSINESS JOURNAL
4890 W KENNEDY BLVD #850
TAMPA FL 33609

004362P001-1439A-002J
TELESTREAM INC
848 GOLD FLAT RD
NEVADA CITY CA 95959

004363P001-1439A-002J
THE ROCKET SCIENCE GROUP LLC
675 PONCE DE LEON AVE NE STE 5000
ATLANTA GA 30308

004364P001-1439A-002J
THESWITCH
60 HUDSON ST
STE 201
NEW YORK NY 10013

004365P001-1439A-002J
ULTIMATE OUTDOOR ENTERTAINMENT
9600 GREAT HILLS TRL
STE 150W
AUSTIN TX 78759

004366P001-1439A-002J
UNDER THE HOOD
21 WATERWAY AVE STE 425
THE WOODLANDS TX 77380

004367P001-1439A-002J
VELOCLOUD NETWORKS
3401 HILLVIEW AVE
PALO ALTO CA 94304

004368P001-1439A-002J
VIRIDITY ENTERTAINMENT SVC
1 BLUE HILL PLZ #1509
PEARL RIVER NY 10965

004333P001-1439A-002J
DILIP VISHAWANAT
ST LOUIS BUSINESS JOURNAL
OLD POST OFFICE
815 OLIVE ST STE 100
ST. LOUIS MO 63101

004369P001-1439A-002J
W SEATTLE
1112 4TH AVE
SEATTLE WA 98101

004370P001-1439A-002J
WFAN RADIO
345 HUDSON ST
10TH FLOOR
NEW YORK NY 10014

004318P001-1439A-002J
WILDMOKA
535 ROUTE DES LUCIOLES
AQUEDUCS BAT 1
SOPHIA ANTIPOLIS  06560
FRANCE

004371P001-1439A-002J
ZENDESK
1019 MARKET ST
SAN FRANCISCO CA 94103

Records Printed :  **62**

# EXHIBIT 20

# Alpha Entertainment LLC
## USPS Express Mail
### Exhibit Page

| | | | |
|---|---|---|---|
| 003092P001-1439A-002J | 003093P001-1439A-002J | 004340P001-1439A-002J | 003297P001-1439A-002J |
| IHEARTMEDIA DALLAS | IHEARTMEDIA TB | IMAGE ENGINEERING | PYROTECNICO FX LLC |
| PO BOX 847572 | PO BOX 406372 | CORTNEY KRAWIECKI | PO BOX 645830 |
| DALLAS TX 75284- | ATLANTA GA 30384- | PO BOX 16695 | PITTSBURGH PA 15264 |
| | | BALTIMORE MD 21221- | |

Records Printed : **4**

**EXHIBIT 21**

| | | | |
|---|---|---|---|
| 000089P001-1439A-002K<br>BART ANDRUS<br>ADDRESS INTENTIONALLY OMITTED | 000826P001-1439A-002K<br>RICHARD ASH<br>ADDRESS INTENTIONALLY OMITTED | 000365P001-1439A-002K<br>FRANK BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000905P001-1439A-002K<br>STACY COLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000447P001-1439A-002K<br>JALEN COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 003336P001-1439A-002K<br>ELKANAH DILLON<br>ADDRESS INTENTIONALLY OMITTED | 000877P001-1439A-002K<br>SAQWAN EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 000209P001-1439A-002K<br>CLAYTON HARBOR<br>ADDRESS INTENTIONALLY OMITTED |
| 000371P001-1439A-002K<br>FREDERICK HARNER<br>ADDRESS INTENTIONALLY OMITTED | 000459P001-1439A-002K<br>JAMES HARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 000263P001-1439A-002K<br>DARNELL HOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 000794P001-1439A-002K<br>PRINCE CHARLES IWORAH<br>ADDRESS INTENTIONALLY OMITTED |
| 000680P001-1439A-002K<br>MARKUS JONES<br>ADDRESS INTENTIONALLY OMITTED | 000298P001-1439A-002K<br>DEVANTE KINCADE<br>ADDRESS INTENTIONALLY OMITTED | 000785P001-1439A-002K<br>PETER KUHARCHEK<br>ADDRESS INTENTIONALLY OMITTED | 000809P001-1439A-002K<br>RAYMOND LAWRY III<br>ADDRESS INTENTIONALLY OMITTED |
| 000646P001-1439A-002K<br>LAVAEDEAY LEE<br>ADDRESS INTENTIONALLY OMITTED | 000768P001-1439A-002K<br>OLIVER LUCK<br>ADDRESS INTENTIONALLY OMITTED | 000275P001-1439A-002K<br>DAVID MICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 000184P001-1439A-002K<br>CJ MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 000120P001-1439A-002K<br>BRANDON MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 000241P001-1439A-002K<br>DAME NDIAYE<br>ADDRESS INTENTIONALLY OMITTED | 000377P001-1439A-002K<br>FREDTAVIOUS PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 000345P001-1439A-002K<br>ERIC PINKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 000293P001-1439A-002K<br>DERRICK PUNI<br>ADDRESS INTENTIONALLY OMITTED | 000717P001-1439A-002K<br>MESSIAH RICE<br>ADDRESS INTENTIONALLY OMITTED | 000620P001-1439A-002K<br>KOREY ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 000765P001-1439A-002K<br>NYDAIR ROUSE<br>ADDRESS INTENTIONALLY OMITTED |

000912P001-1439A-002K
STEPHANIE RUDNICK
ADDRESS INTENTIONALLY OMITTED

000055P001-1439A-002K
ANREE SAINT-AMOUR
ADDRESS INTENTIONALLY OMITTED

000516P001-1439A-002K
JOHN SCHELER
ADDRESS INTENTIONALLY OMITTED

000541P001-1439A-002K
JORDAN SCHLACHTER
ADDRESS INTENTIONALLY OMITTED

000431P001-1439A-002K
JACOREY SHEPHERD
ADDRESS INTENTIONALLY OMITTED

000226P001-1439A-002K
CONNOR STRACHAN
ADDRESS INTENTIONALLY OMITTED

000708P001-1439A-002K
MATTHEW THOMAS
ADDRESS INTENTIONALLY OMITTED

000977P001-1439A-002K
TRENTON THOMPSON
ADDRESS INTENTIONALLY OMITTED

000290P001-1439A-002K
DEREK THRONEBURG
ADDRESS INTENTIONALLY OMITTED

000784P001-1439A-002K
PETER VAAS
ADDRESS INTENTIONALLY OMITTED

000340P001-1439A-002K
ELIZABETH VANDERKAMP
ADDRESS INTENTIONALLY OMITTED

000269P001-1439A-002K
DAVID WALDEN
ADDRESS INTENTIONALLY OMITTED

000967P001-1439A-002K
TOBY WEATHERSBY
ADDRESS INTENTIONALLY OMITTED

000322P001-1439A-002K
DOUGLASS WHALEY
ADDRESS INTENTIONALLY OMITTED

000156P001-1439A-002K
CARL WHITLEY
ADDRESS INTENTIONALLY OMITTED

000139P001-1439A-002K
BRUCE WICK
ADDRESS INTENTIONALLY OMITTED

000303P001-1439A-002K
DEVONTE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000959P001-1439A-002K
TIMOTHY WILSON
ADDRESS INTENTIONALLY OMITTED

Records Printed : **46**

**EXHIBIT 22**

000187P001-1439A-002K
CHASE FARRIS
ADDRESS INTENTIONALLY OMITTED

Records Printed : **1**

**EXHIBIT 23**

002697P001-1439A-002L
A1 EVENT AND PARTY RENTAL
251 E FRONT ST
COVINA CA 91723
SILVINO@A1PARTYRENTAL.COM

002714P001-1439A-002L
ADVANCED ENTERTAINMENT TECHNOLOGIES
PO BOX 16695
BALTIMORE MD 21221
KELLYK@IMAGEENGINEERING.COM

002716P001-1439A-002L
AFC TRANSPORTATION
PO BOX 98014
PHOENIX AZ 85038
SKYLAR@TBLCORP.COM

002737P001-1439A-002L
ALPE INTERNATIONAL LLC
7827 BRYKERWOODS DR
HOUSTON TX 77055
BRUCE.ALPE@XFL.COM

002631P001-1439A-002L
ANSCHUTZ SOUTHERN CALIFORNIA
SPORTS COMPLEX LLC
GENERAL MANAGER
18400 AVALON BLVD
LOS ANGELES CA 90015
KPANDOLFO@AEGWORLDWIDE.COM

002631S001-1439A-002L
ANSCHUTZ SOUTHERN CALIFORNIA
ANSCHUTZ ENTERTAINMENT GROUP INC
LEGAL DEPT
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015
RDAVIS@AEGWORLDWIDE.COM

002762P001-1439A-002L
ARTEMIS EVENTS INC
5502 IRONWOOD ST
RANCHO PALOS VERDES CA 90275
ARTEMISEVENTS2014@GMAIL.COM

002790P001-1439A-002L
BEACH 2 BAY AERIAL BILLBOARD ADVERTISING LLC
10165 WEST TROPICAL PKWY
LAS VEGAS NV 89149
BARRY@BEACH2BAYADS.COM

002787P001-1439A-002L
BEATBUDS MEDIA LLC
10960 WILSHIRE BLVD FL 5
LOS ANGELES CA 90024
JL@SCOOTERBRAUN.COM

002796P001-1439A-002L
BIG MAN ENTERTAINMENT LLC
2560 US HIGHWAY 22 274
SCOTCH PLAINS NJ 07076
ADMIN@BME4YOU.COM

002799P001-1439A-002L
BLACK BROWN COLLECTIVE
8726 S SEPULVEDA BLVD STE D2651
LOS ANGELES CA 90045
CHARLIE@BLACKBROWN.US

002802P001-1439A-002L
BONNEVILLE INTERNATIONAL CORP
BOX 26245
SALT LAKE CITY UT 84126
NJOHNTSON@ESPNSEATTLE.COM

002803P001-1439A-002L
BOOM SHAKALAKA INC
530 SEVENTH AVE STE 1206
NEW YORK NY 10018
GREG@PLAYBOOMSPORTS.COM

002812P001-1439A-002L
BREAKAWAY SPORTS MARKET
1400 PRESTON RD # 400
PLANO TX 75093
RAY.MALLOUK@BREAKAWAY-SPORTS.COM

002815P001-1439A-002L
BRIGHTCOVE INC
290 CONGRESS ST 4TH FL
BOSTON MA 02210
BSULLIVAN@BRIGHTCOVE.COM

002816P001-1439A-002L
BROOKLYN UNITED
121 NEW YORK AVE
BROOKLYN NY 11216
BKUNITEDMB@GMAIL.COM

002820P001-1439A-002L
BUCKLEY PETERSEN GLOBAL INC
PO BOX 188
RINGWOOD NJ 07456
JAMES.BUCKLEY@XFL.COM

002676P001-1439A-002L
CHAMPION DATA HOLDINGS PTY LTD
LEVEL 3 6 RIVERSIDE QUAY
SOUTHBANK  03006
AUSTRALIA
AARON.CROSS@CHAMPIONDATA.COM.AU

002856P001-1439A-002L
CITIPARK
13075 MANCHESTER RD STE 200
ST LOUIS MO 63131
JON.KNOBLOCH@DRURYDEVELOPMENT.COM

002810P001-1439A-002L
CJA INC
VISION SPORTS GROUP
7 RENAISSANCE SQUARE 2ND FL
WHITE PLAINS NY 10601
CHARLY.ARNOLT@GMAIL.COM

002768P001-1439A-002L
COACH EM UP LLC
12 PLUMERIA LN
ALISO VIEJO CA 92656
JONATHANCOACHMAN25@GMAIL.COM

002857P001-1439A-002L
CODE 4 MEDIA GROUP INC
5252 BOLSA AVE
HUNTINGTON BEACH CA 92649
DAVE@CODEFOUR.COM

002865P001-1439A-002L
COMFORT ZONE SECURITY LLC
AND INVESTIGATIONS LLC
PO BOX 261
WENTZVILLE MO 63385
THOMAS.MITCHELL@XFL.COM

002887P001-1439A-002L
CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716
MICHAEL.MASON@CPCOMMS.COM

002889P001-1439A-002L
CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO IL 60674
SPAGNOZZI@CREATIVECIRCLE.COM

002629P001-1439A-002L
DC STADIUM LLC
CHRIS DEUBELT GENERAL COUNSEL
100 POTOMAC AVE SW
WASHINGTON DC 20024
LEGAL@DCUNITED.COM

002919P001-1439A-002L
DCVOX LLC
5200 KELLER SPRINGS RD UNIT 1224
DALLAS TX 75248
DCVOX76@GMAIL.COM

002936P001-1439A-002L
DKG SECURITY SPECIALISTS LLC
5171 SUMAC RIDGE DR
YORBA LINDA CA 92886
DANIEL.GARDNER@XFL.COM

004134P001-1439A-002L
MELVIN HENRY DURAN
ADDRESS INTENTIONALLY OMITTED

002968P001-1439A-002L
ENTERCOM COMMUNICATIONS CORP
PO BOX 74079
CLEVELAND OH 44194
COURTNEY.OSHEA@ENTERCOM.COM

002968P001-1439A-002L
ENTERCOM COMMUNICATIONS CORP
PO BOX 74079
CLEVELAND OH 44194
JIM.SMALL@ENTERCOM.COM

002970P001-1439A-002L
ENTRAVISION COMMUNICATIONS CORP
PO BOX 864761
ORLANDO FL 32886-4761
AROSADO@ENTRAVISION.COM

002977P001-1439A-002L
ESPN DEPORTES
PO BOX 26846
NEW YORK NY 10087-6846
ROBERT.COLLINS@ESPN.COM

002986P001-1439A-002L
FAN INTERACTIVE MARKETING LLC
46 PENINSULA CTR
STE E-537
ROLLING HILLS ESTATES CA 90274
EMINTZ@FANINTERACTIVE.COM

002987P001-1439A-002L
FASTLY INC
475 BRANNAN ST UNIT 300
SAN FRANCISCO CA 94107
RGARDNER@FASTLY.COM

002633P001-1439A-002L
FIRST AND GOAL INC
CHUCK ARNOLD
12 SEAHAWKS WAY
RENTON WA 98056
CHUCKA@SEAHAWKS.COM

002633S001-1439A-002L
FIRST AND GOAL INC
ED GOINES
12 SEAHAWKS WAY
RENTON WA 98056
EDG@SEAHAWKS.COM

003001P001-1439A-002L
FOCUSED CONSULTING LLC
4740 CONNECTICUT AVE NW
STE 906
WASHINGTON DC 20008
DANIEL.HICKSON@XFL.COM

003011P001-1439A-002L
FRIENDS OF THE RIVERWALK INC
201 N FRANKLIN ST
STE 2900
TAMPA FL 33602
MWILLIAMS@THETAMPARIVERWALK.COM

003019P001-1439A-002L
GATEWAY PYROTECHNIC PROD
PO BOX 39327
ST LOUIS MO 63139
JOHN@GATEWAYFIREWORKS.COM

002684P001-1439A-002L
GENIUS SPORTS LIMITED
10 BLOOMSBURY WAY
LONDON WC1A2SL
UNITED KINGDOM
BILL.SQUADRON@GENIUSSPORTS.COM

003043P001-1439A-002L
GREENFLY INC
225 ARIZONA AVE
STE 300
SANTA MONICA CA 90401
KERRI@GREENFLY.COM

002634P002-1439A-002L
ST LOUIS CONVENTION AND VISITORS COMMISSION
KATHLEEN RATCLIFFE PRESIDENT
701 CONVENTION PLZ
STE 300
ST LOUIS MO 63101
KRATCLIFFE@EXPLORESTLOUIS.COM

002634S001-1439A-002L
ST LOUIS CONVENTION AND VISITORS COMMISSION
THOMPSON COBURN LLP
ROBERT WALLACE
ONE US BANK PLZ
STE 2700
ST LOUIS MO 63101
RWALLACE@THOMPSONCOBURN.COM

002635P001-1439A-002L
TAMPA SPORTS AUTHORITY
PRESIDENT CEO
4201 N DALE MABRY HWY
TAMPA FL 33607
EHART@TAMPASPORTSAUTHORITY.COM

002635S001-1439A-002L
TAMPA SPORTS AUTHORITY
GRAYROBINSON PA
TAMPA SPORTS AUTHORITY GENERAL COUNSEL
401 E JACKSON ST
STE 2700
TAMPA FL 33602
JULIA.MANDELL@GRAY-ROBINSON.COM

002636S001-1439A-002L
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ADRIAN R GARDNER GENERAL COUNSEL
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 200737
ADRIAN.GARDNER@MNCPPC.ORG

002636P001-1439A-002L
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ASUNTHA CHIANG SMITH EXECUTIVE DIRECTOR
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 20737
ASUNTHA.CHIANQSMITH@MNCPPC.ORG

002630P004-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
DAVID TAGLIARINO
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204
DTAGLIARINO@UH.EDU

002630S002-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
MONTY PORTER
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204
mmporte2@Central.UH.EDU

Records Printed : **50**

# EXHIBIT 24

002697P001-1439A-002L
A1 EVENT AND PARTY RENTAL
251 E FRONT ST
COVINA CA 91723

002701P001-1439A-002L
ACC AVIATION INC
109 S 5TH ST
BROOKLYN NY 11211

002707P001-1439A-002L
ACTION STREAMER LLC
1776 MENTOR AVE
STE 421
CINCINNATI OH 45212

002733P001-1439A-002L
ALLISON SHELLEY PHOTOGRAPHY LLC
628 OTIS PL NW
WASHINGTON DC 20010

004311P001-1439A-002L
MONICA ALMEIDA
ADDRESS INTENTIONALLY OMITTED

002737P001-1439A-002L
ALPE INTERNATIONAL LLC
7827 BRYKERWOODS DR
HOUSTON TX 77055

002748P001-1439A-002L
ANDREW HANCOCK PHOTOGRAPHY LLC
8252 STONE RIVER DR
FRISCO TX 75034

002631P001-1439A-002L
ANSCHUTZ SOUTHERN CALIFORNIA
SPORTS COMPLEX LLC
GENERAL MANAGER
18400 AVALON BLVD
LOS ANGELES CA 90015

002631S001-1439A-002L
ANSCHUTZ SOUTHERN CALIFORNIA
ANSCHUTZ ENTERTAINMENT GROUP INC
LEGAL DEPT
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015

002762P001-1439A-002L
ARTEMIS EVENTS INC
5502 IRONWOOD ST
RANCHO PALOS VERDES CA 90275

002764P001-1439A-002L
ASANA INC
1550 BRYANT ST #200
SAN FRANCISCO CA 94103

002769P001-1439A-002L
ASSOCIATED PRODUCTION MUSIC
6255 W SUNSET BLVD STE 900
HOLLYWOOD CA 90028

002776P001-1439A-002L
AUSTIN SOSA PHOTOGRAPHY
501 WING ST
GLENDALE CA 91205

003127P001-1439A-002L
JULIAN E BAILES MD
110 WEST ANNA LN
LAKE FOREST IL 60045

004301P001-1439A-002L
HOWARD BALZER
ADDRESS INTENTIONALLY OMITTED

002790P001-1439A-002L
BEACH 2 BAY AERIAL BILLBOARD ADVERTISING LLC
10165 WEST TROPICAL PKWY
LAS VEGAS NV 89149

002787P001-1439A-002L
BEATBUDS MEDIA LLC
10960 WILSHIRE BLVD FL 5
LOS ANGELES CA 90024

002796P001-1439A-002L
BIG MAN ENTERTAINMENT LLC
2560 US HIGHWAY 22 274
SCOTCH PLAINS NJ 07076

002799P001-1439A-002L
BLACK BROWN COLLECTIVE
8726 S SEPULVEDA BLVD STE D2651
LOS ANGELES CA 90045

002803P001-1439A-002L
BOOM SHAKALAKA INC
530 SEVENTH AVE STE 1206
NEW YORK NY 10018

002805P001-1439A-002L
BOURNE CREATIONS INC
23300 MERCANTILE RD
BEACHWOOD OH 44122

004137P001-1439A-002L
AMANDA K BOWEN
ADDRESS INTENTIONALLY OMITTED

002812P001-1439A-002L
BREAKAWAY SPORTS MARKET
1400 PRESTON RD # 400
PLANO TX 75093

002815P001-1439A-002L
BRIGHTCOVE INC
290 CONGRESS ST 4TH FL
BOSTON MA 02210

002816P001-1439A-002L
BROOKLYN UNITED
121 NEW YORK AVE
BROOKLYN NY 11216

004131P001-1439A-002L
THOMAS CAMPBELL
ADDRESS INTENTIONALLY OMITTED

004139P001-1439A-002L
KEVIN RAY CARDEN
ADDRESS INTENTIONALLY OMITTED

002832P001-1439A-002L
CARLOS M SAAVEDRA LLC
1383 WALTER RD
YORKTOWN NY 10598

002676P001-1439A-002L
CHAMPION DATA HOLDINGS PTY LTD
LEVEL 3 6 RIVERSIDE QUAY
SOUTHBANK 03006
AUSTRALIA

002856P001-1439A-002L
CITIPARK
13075 MANCHESTER RD STE 200
ST LOUIS MO 63131

002810P001-1439A-002L
CJA INC
VISION SPORTS GROUP
7 RENAISSANCE SQUARE 2ND FL
WHITE PLAINS NY 10601

002768P001-1439A-002L
COACH EM UP LLC
12 PLUMERIA LN
ALISO VIEJO CA 92656

002857P001-1439A-002L
CODE 4 MEDIA GROUP INC
5252 BOLSA AVE
HUNTINGTON BEACH CA 92649

002868P001-1439A-002L
CONCIERGE LIVE LLC
931 MONROE DR NE STE 102579
ATLANTA GA 30308

002881P001-1439A-002L
COURTYARD BY MARRIOTT LONG BEACH
3841 N LAKEWOOD BLVD
LONG BEACH CA 90808

002884P001-1439A-002L
COVINGTON AND BURLING LLP
ONE CITYCENTER
850 TENTH ST NW
WASHINGTON DC 20001

002887P001-1439A-002L
CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716

002629P001-1439A-002L
DC STADIUM LLC
CHRIS DEUBELT GENERAL COUNSEL
100 POTOMAC AVE SW
WASHINGTON DC 20024

002918P001-1439A-002L
DC STADIUM LLC
100 POTOMAC AVE SW
WASHINGTON DC 20024

002919P001-1439A-002L
DCVOX LLC
5200 KELLER SPRINGS RD UNIT 1224
DALLAS TX 75248

002923P001-1439A-002L
DELTA AIR LINES INC
1030 DELTA BLVD
DEPT 514
ATLANTA GA 30354

002929P001-1439A-002L
DEPTH CHARGE RECORDING INC
428 HUME AVE 2ND FL
ALEXANDRIA VA 22301

002936P001-1439A-002L
DKG SECURITY SPECIALISTS LLC
5171 SUMAC RIDGE DR
YORBA LINDA CA 92886

002944P001-1439A-002L
DRAFT NETWORK LLC
1808 FLOWER DR
SARASOTA FL 34239

004134P001-1439A-002L
MELVIN HENRY DURAN
ADDRESS INTENTIONALLY OMITTED

002958P001-1439A-002L
EISNER LLP
9601 WILSHIRE BLVD 7TH FL
BEVERLY HILLS CA 90210

002971P001-1439A-002L
ENVUE AUTOGRAPH COLLECTION
550 AVENUE AT PRT IMPERIAL
WEEHAWKEN NJ 07086

002973P001-1439A-002L
EPIDEMIC SOUND US INC
79 WALKER ST 3RD FL
NEW YORK NY 10013

002978P001-1439A-002L
ESPN PRODUCTIONS INC
BAD BOY MOWERS GASPARILLA BOWL
2202 N WESTSHORE BLVD STE 200
TAMPA FL 33607

002986P001-1439A-002L
FAN INTERACTIVE MARKETING LLC
46 PENINSULA CTR
STE E-537
ROLLING HILLS ESTATES CA 90274

002987P001-1439A-002L
FASTLY INC
475 BRANNAN ST UNIT 300
SAN FRANCISCO CA 94107

002633P001-1439A-002L
FIRST AND GOAL INC
CHUCK ARNOLD
12 SEAHAWKS WAY
RENTON WA 98056

002633S001-1439A-002L
FIRST AND GOAL INC
ED GOINES
12 SEAHAWKS WAY
RENTON WA 98056

003001P001-1439A-002L
FOCUSED CONSULTING LLC
4740 CONNECTICUT AVE NW
STE 906
WASHINGTON DC 20008

003005P001-1439A-002L
FOUR POINTS BY SHERATON DALLAS
2451 E RANDOL MILL RD
ARLINGTON TX 76036

003011P001-1439A-002L
FRIENDS OF THE RIVERWALK INC
201 N FRANKLIN ST
STE 2900
TAMPA FL 33602

003014P001-1439A-002L
GAINS GROUP LLC
STEVE GERA
12655 W JEFFERSON BLVD
LOS ANGELES CA 90066

004258P001-1439A-002L
ARTHUR GARCIA
ADDRESS INTENTIONALLY OMITTED

002684P001-1439A-002L
GENIUS SPORTS LIMITED
10 BLOOMSBURY WAY
LONDON  WC1A2SL
UNITED KINGDOM

003029P001-1439A-002L
GO TO TEAM INC
665 JOHNNIE DODDS BLVD STE 201
MT PLEASANT SC 29464

004132P001-1439A-002L
JON GOLD
ADDRESS INTENTIONALLY OMITTED

003043P001-1439A-002L
GREENFLY INC
225 ARIZONA AVE
STE 300
SANTA MONICA CA 90401

003044P001-1439A-002L
GREENHOUSE SOFTWARE INC
110 FIFTH AVE 3RD FL
NEW YORK NY 10011

002638P001-1439A-002L
LONG BEACH COMMUNITY COLLEGE DISTRICT
CONTRACTS MANAGEMENT 64
ALAN MOEDNGY DEPUTY DIRECTION
4901 E CARSON ST
LONG BEACH CA 90808

002638S001-1439A-002L
LONG BEACH COMMUNITY COLLEGE DISTRICT
CONTRACT MANAGEMENT 64
RPBERT RAOPOZA DIRECTION
4901 E CARSON ST
LONG BEACH CA 90808

002632P001-1439A-002L
NEW MEADOWLANDS STADIUM CO LLC
RON VANDEVEEN PRESIDENT AND CEO
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

002632S001-1439A-002L
NEW MEADOWLANDS STADIUM CO LLC
MARK STEFANACCI
SENIOR VICE PRESIDENT AND GENERAL COUNSEL
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

002628P001-1439A-002L
RANGERS BASEBALL LLC
1000 BALL PK WAY
STE 400
ARLINGTON TX 76011

002634P002-1439A-002L
ST LOUIS CONVENTION AND VISITORS COMMISSION
KATHLEEN RATCLIFFE PRESIDENT
701 CONVENTION PLZ
STE 300
ST LOUIS MO 63101

002634S001-1439A-002L
ST LOUIS CONVENTION AND VISITORS COMMISSION
THOMPSON COBURN LLP
ROBERT WALLACE
ONE US BANK PLZ
STE 2700
ST LOUIS MO 63101

002640P001-1439A-002L
SUPERDOME NORTH JERSEY LLC
134 HOPPER AVE
WALDWICK NJ 07463

002635P001-1439A-002L
TAMPA SPORTS AUTHORITY
PRESIDENT CEO
4201 N DALE MABRY HWY
TAMPA FL 33607

002635S001-1439A-002L
TAMPA SPORTS AUTHORITY
GRAYROBINSON PA
TAMPA SPORTS AUTHORITY GENERAL COUNSEL
401 E JACKSON ST
STE 2700
TAMPA FL 33602

002636P001-1439A-002L
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ASUNTHA CHIANG SMITH EXECUTIVE DIRECTOR
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 20737

002636S001-1439A-002L
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ADRIAN R GARDNER GENERAL COUNSEL
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 200737

002639P001-1439A-002L
TOWN OF RAMAPO
PARKS AND RECREATION DEPT
3 PALISADES CREDIT UNION PK DR
POMONA NY 10970

002630P004-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
DAVID TAGLIARINO
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002630S001-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
CHRIS PEZMAN
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002630S002-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
MONTY PORTER
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002637P002-1439A-002L
UNIVERSITY OF HOUSTON ATHLETICS
3874 HOLMAN ST
STE C
HOUSTON TX 77004

**EXHIBIT 25**

002700P001-1439A-002L
ACADEMY EXPRESS LLC
PO BOX 1410
111 PATERSON AVE
HOBOKEN NJ 07030-

002714P001-1439A-002L
ADVANCED ENTERTAINMENT TECHNOLOGIES
PO BOX 16695
BALTIMORE MD 21221-

002716P001-1439A-002L
AFC TRANSPORTATION
PO BOX 98014
PHOENIX AZ 85038-

002758P001-1439A-002L
ARENT FOX LLP
PO BOX 644672
PITTSBURGH PA 15264-

002802P001-1439A-002L
BONNEVILLE INTERNATIONAL CORP
BOX 26245
SALT LAKE CITY UT 84126-

002820P001-1439A-002L
BUCKLEY PETERSEN GLOBAL INC
PO BOX 188
RINGWOOD NJ 07456-

002865P001-1439A-002L
COMFORT ZONE SECURITY LLC
AND INVESTIGATIONS LLC
PO BOX 261
WENTZVILLE MO 63385-

002882P001-1439A-002L
COURTYARD DALLAS ARLINGTON
PO BOX 743303
ATLANTA GA 30384-

002889P001-1439A-002L
CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO IL 60674-

002892P001-1439A-002L
CRIMSON HEXAGON INC
DEPT 3363
PO BOX 123363
DALLAS TX 75312

002937P001-1439A-002L
DLA PIPER LLP US
PO BOX 75190
BALTIMORE MD 21275-

002968P001-1439A-002L
ENTERCOM COMMUNICATIONS CORP
PO BOX 74079
CLEVELAND OH 44194-

002970P001-1439A-002L
ENTRAVISION COMMUNICATIONS CORP
PO BOX 864761
ORLANDO FL 32886

002977P001-1439A-002L
ESPN DEPORTES
PO BOX 26846
NEW YORK NY 10087

003019P001-1439A-002L
GATEWAY PYROTECHNIC PROD
PO BOX 39327
ST LOUIS MO 63139-

002641P001-1439A-002L
SEATTLE SCHOOL DISTRICT NO 1
REAL ESTATE SUPERVISOR
PO BOX 34165
MS 23-365
SEATTLE WA 98124

002641S001-1439A-002L
SEATTLE SCHOOL DISTRICT NO 1
OFFICE OF LEGAL COUNSEL
PO BOX 34165
MS 32-151
SEATTLE WA 98124

Records Printed :  **17**