**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

--------------------------------------------------------- x
                                                          :
In re                                                     :      **Chapter 11**
                                                          :
**ALPHA ENTERTAINMENT LLC,**                              :      **Case No. 20-10940 (LSS)**
                                                          :
                   Debtor.[1]                             :
                                                          :
--------------------------------------------------------- x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           )   ss:
COUNTY OF KINGS            )

I, Edward A. Calderon, declare:

1.  I am over the age of 18 years and not a party to this chapter 11 case.

2.  I am employed by Donlin, Recano & Company, Inc. ("<u>DRC</u>"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 16th day of April, 2020, DRC, under my supervision, caused a true and accurate copy of the following documents to be served via electronic mail upon the parties as set forth on <u>Exhibit 1</u>; and via US First Class mail delivery upon the parties as set forth on <u>Exhibit 2</u>, attached hereto, and additionally via electronic mail / US First Class Mail delivery upon the parties per each document  as listed below:

    a)  Donlin Recano & Company, Inc. as Claims and Noticing Application for Authorization to Employ and Retain Agent Effective as of the Petition Date (Docket No. 2);

    b)  Debtor's Motion for Entry of Interim and Final Orders Authorizing (I) the Debtor to Pay Certain Prepetition Taxes (Docket No. 3) as set forth in <u>Exhibit 3</u> and <u>Exhibit 4</u>;

    c)  Debtor's Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Cash Management System; (II) Authorizing Use of Prepetition Bank Accounts and Certain Payment Methods; (III) Suspending the Requirements of 11 U.S.C. § 345(B) on an Interim Basis; and (IV) Granting Related Relief (Docket No. 4) as set forth in <u>Exhibit 3</u>;

---

[1]  The last four digits of the Debtor's federal tax identification number, is 7778.  The Debtor's mailing address is 1266 East Main St., Stamford, CT 06902.

d) Debtor's Motion for Entry of Interim and Final Orders Authorizing (I) the Debtor to Honor and Refund Certain Customer Obligations; and (II) Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto (Docket No. 5) as set forth in <u>Exhibit 3</u> and <u>Exhibit 5</u>;

e) Debtor's Motion for Entry of Interim and Final Orders: (I) Authorizing the Debtor to Pay and Honor Certain (A) Prepetition Wages, Benefits, and Other Compensation Obligations, (B) Prepetition Employee Business Expenses, and (C) Workers' Compensation Obligations; (II) Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations; and (III) Granting Related Relief (Docket No. 6) as set forth in <u>Exhibit 3</u>;

f) Declaration of Jeffrey N. Pollack in Support of the Debtor's Chapter 11 Petition and First-Day Pleadings (Docket No. 8) as set forth in <u>Exhibit 3</u>, <u>Exhibit 4</u> and <u>Exhibit 5</u>;

g) Order Authorizing the Debtor to Employ and Retain Donlin Recano & Company, Inc. as Claims and Noticing Agent Effective as of the Petition Date (Docket No. 33);

h) Interim Order (I) Authorizing Continued Use of Cash Management System; (II) Authorizing Use of Prepetition Bank Accounts and Certain Payment Methods; (III) Suspending the Requirements of 11 U.S.C. § 345(B) on an Interim Basis; and (IV) Granting Related Relief (Docket No. 34) as set forth in <u>Exhibit 3</u>;

i) Interim Order (I) Authorizing the Debtor to Pay and Honor Certain (A) Prepetition Wages, Benefits, and Other Compensation Obligations; (B) Prepetition Employee Business Expenses; and (C) Workers' Compensation Obligations; (II) Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations; and (III) Granting Related Relief (Docket No. 35) as set forth in <u>Exhibit 3</u>;

j) Interim Order Authorizing (I) the Debtor to Pay Certain Prepetition Taxes and Fees and Related Obligations and (II) Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto (Docket No. 36) as set forth in <u>Exhibit 3</u> and <u>Exhibit 4</u>;

k) Notice of Hearing Regarding Debtor's Motion for Entry of Interim and Final Orders Authorizing (I) the Debtor to Honor and Refund Certain Customer Obligations; and (II) Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto (Docket No. 38) as set forth in <u>Exhibit 3</u> and <u>Exhibit 5</u>; and

l) Omnibus Notice of First Day Pleadings and Final Hearing Thereon (Docket No. 39) as set forth in <u>Exhibit 3</u>, <u>Exhibit 4</u> and <u>Exhibit 5</u>.

4. On the 16th day of April, 2020, DRC, under my supervision, caused a true and accurate copy of the Omnibus Notice of Hearing (Docket No. 40) to be served via US First Class Mail delivery upon the parties as set forth on <u>Exhibit 6</u>, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 20th day of April, 2020, Brooklyn, NY.

By _Edward A Calderon_
Edward A. Calderon

Sworn before me this
20th day of April, 2020

_John Burlacu._
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

# EXHIBIT 1

**Alpha Entertainment LLC**
**Electronic Mail**
**Exhibit Page**

Page # : 1 of 1                                                                                                    04/16/2020 06:28:42 PM

---

000014P001-1439S-003
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000008P001-1439S-003
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801
FASNOTIFY@STATE.DE.US

000004P001-1439S-003
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000060P001-1439S-003
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
MICHAEL I GOTTFRIED, ESQ
10345 W OLYMPIC BLVD
LOS ANGELES CA 90064
MGOTTFRIED@ELKINSKALT.COM

000025P001-1439S-003
K&L GATES, LLP
JOHN A. BICKS
599 LEXINGTON AVE
NEW YORK NY 10022
JOHN.BICKS@KLGATES.COM

000026P001-1439S-003
K&L GATES, LLP
JAMES A. WRIGHT III
599 LEXINGTON AVENUE
NEW YORK NY 10022
JAMES.WRIGHT@KLGATES.COM

000027P001-1439S-003
K&L GATES, LLP
AARON S. ROTHMAN
599 LEXINGTON AVENUE
NEW YORK NY 10022
AARON.ROTHMAN@KLGATES.COM

000058P001-1439S-003
MCCARTER & ENGLISH LLP
MATTHEW J RIFINO, ESQ
RENAISSANCE CENTRE
405 N KING ST.,8TH FLOOR
WILMINGTON DE 19801
MRIFINO@MCCARTER.COM

000059P001-1439S-003
MCCARTER & ENGLISH LLP
SHEILA E CALELLO,ESQ
100 MULBERRY ST
FOUR GATEWAY CENTER
NEWARK NJ 07102
SCALELLO@MCCARTER.COM

000015P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
NY@SEC.GOV

000016P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000017P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

000005P001-1439S-003
US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

000057P001-1439S-003
WHITEFORD TAYLOR & PRESTON LLC
SCOTT M HARE, ESQ
200 FIRST AVE., FLOOR 3
PITTSBURGH PA 15222
SHARE@WTPLAW.COM

Records Printed :  **14**

# EXHIBIT 2

# Alpha Entertainment LLC
## Exhibit Pages

Page # : 1 of 2                                                                            04/16/2020  06:28:18 PM

---

000035P001-1439S-003
47 BRAND
PO BOX 419648
BOSTON MA 02241

000055P001-1439S-003
ALFONZA HAMILTON
ADDRESS INTENTIONALLY OMITTED

000013P001-1439S-003
ARIZONA ATTORNEY GENERALS OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000030P001-1439S-003
BEXEL NEP INTEGRATED SOLUTIONS
2 BETA DR
PITTSBURGH PA 15238

000050P001-1439S-003
BIGGAME
13835 WELCH RD
DALLAS TX 75244

000052P002-1439S-003
CHAMPION DATA
LEVEL 3 6 RIVERSIDE QUAY
SOUTHBANK  3006
AUSTRALIA

000043P001-1439S-003
CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716

000053P001-1439S-003
DC STADIUM LLC
100 POTOMAC AVE SW
WASHINGTON DC 20024

000014P001-1439S-003
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

000008P001-1439S-003
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801

000004P001-1439S-003
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000006P001-1439S-003
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1439S-003
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000032P001-1439S-003
ELEVATE SPORTS PARTNERS
4949 MARIE P DEBARTOLO WAY
SANTA CLARA CA 95054

000051P001-1439S-003
ELEVATE SPORTS PARTNERS
TICKETMASTER
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

000060P001-1439S-003
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
MICHAEL I GOTTFRIED, ESQ
10345 W OLYMPIC BLVD
LOS ANGELES CA 90064

000029P001-1439S-003
EVOLUTION MEDIA CAPITAL LLC
11620 WILSHIRE BLVD
STE 460
LOS ANGELES CA 90025

000009P001-1439S-003
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A 340
PO BOX 2952
SACRAMENTO CA 95812-2952

000044P001-1439S-003
HOUSTON ATHLETICS
3874 HOLMAN ST STE C
HOUSTON TX 77004

000047P002-1439S-003
INFRONT  IX COM
1261 BROADWAY
STE 200
NEW YORK NY 10001

000001P001-1439S-003
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1439S-003
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000038P001-1439S-003
JAMES ZORN
ADDRESS INTENTIONALLY OMITTED

000037P001-1439S-003
JONATHAN HAYES
ADDRESS INTENTIONALLY OMITTED

000048P001-1439S-003
JONES LANG LASALLE AMERICAS INC JLL
200 EAST RANDOLPH DR
43RD FLOOR
CHICAGO IL 60601

000039P001-1439S-003
JUNE JONES
ADDRESS INTENTIONALLY OMITTED

000025P001-1439S-003
K&L GATES, LLP
JOHN A. BICKS
599 LEXINGTON AVE
NEW YORK NY 10022

000026P001-1439S-003
K&L GATES, LLP
JAMES A. WRIGHT III
599 LEXINGTON AVENUE
NEW YORK NY 10022

**Alpha Entertainment LLC**
**Exhibit Pages**

000027P001-1439S-003
K&L GATES, LLP
AARON S. ROTHMAN
599 LEXINGTON AVENUE
NEW YORK NY 10022

000040P001-1439S-003
KEVIN GILBRIDE
ADDRESS INTENTIONALLY OMITTED

000036P001-1439S-003
MARC TRESTMAN
ADDRESS INTENTIONALLY OMITTED

000058P001-1439S-003
MCCARTER & ENGLISH LLP
MATTHEW J RIFINO, ESQ
RENAISSANCE CENTRE
405 N KING ST.,8TH FLOOR
WILMINGTON DE 19801

000059P001-1439S-003
MCCARTER & ENGLISH LLP
SHEILA E CALELLO,ESQ
100 MULBERRY ST
FOUR GATEWAY CENTER
NEWARK NJ 07102

000010P001-1439S-003
MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

000056P001-1439S-003
NC SPORTS LLC
JONATHAN R HURST
ONE CHAGRIN HIGHLANDS
2000 AUBURN DRIVE STE 315
BEACHWOOD OH 44122

000045P001-1439S-003
NEW MEADOWLANDS STADIUM CO LLC
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

000003P001-1439S-003
OFFICE OF THE US TRUSTEE
844 KING ST
STE 2207
WILMINGTON DE 19801

000031P001-1439S-003
ROBERT STOOPS
ADDRESS INTENTIONALLY OMITTED

000015P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL.
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000016P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000017P001-1439S-003
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

000012P001-1439S-003
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GARDEN ST
PHILADELPHIA PA 19123

000046P001-1439S-003
SOMETHING INKED
1018 ELM HILL PIKE
NASHVILLE TN 37210

000054P002-1439S-003
ST LOUIS CONVENTION AND VISITORS COMM.
701 CONVENTION PLZ
SUITE 300
ST LOUIS MO 63101

000028P001-1439S-003
ST LOUIS SPORTS COMMISSION
308 N 21ST ST STE 500
ST LOUIS MO 63103

000049P001-1439S-003
TAMPA SPORTS AUTHORITY
4201 N DALE MABRY HWY
TAMPA FL 33607

000033P001-1439S-003
TICKETMASTER BLUEDIGITAL
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

000005P001-1439S-003
US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

000011P001-1439S-003
US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

000057P001-1439S-003
WHITEFORD TAYLOR & PRESTON LLC
SCOTT M HARE, ESQ
200 FIRST AVE., FLOOR 3
PITTSBURGH PA 15222

000041P001-1439S-003
WINSTON MOSS
ADDRESS INTENTIONALLY OMITTED

000034P001-1439S-003
XOS
PO BOX 742251
ATLANTA GA 30374-2251

000042P002-1439S-003
YINZCAM
6024 BROAD STREET
PITTSBURGH PA 15206

**Records Printed : 53**

**EXHIBIT 3**

**Alpha Entertainment LLC**
**Exhibit Page**

04/16/2020 07:09:53 PM

003125P001-1439A-003A
JPMORGAN CHASE NA
270 PARK AVE
NEW YORK NY 10017

Records Printed :  **1**

# EXHIBIT 4

**Alpha Entertainment LLC**
**Exhibit Page**

04/16/2020 06:41:27 PM

002662P001-1439A-003B
CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION
450 N ST
SACRAMENTO CA 95814

002664P001-1439A-003B
FLORIDA DEPT OF REVENUE
PO BOX 6470
TALLAHASSEE FL 32314-6470

002665P001-1439A-003B
MISSOURI DEPT OF REVENUE
PO BOX 840
JEFFERSON CITY MO 65105

002666P001-1439A-003B
NJ DIVISION OF TAXATION
50 BARRACK ST
TRENTON NJ 08608

002667P001-1439A-003B
OFFICE OF TAX AND REVENUE
1101 4TH ST SW
STE 270 WEST
WASHINGTON DC 20024

002668P001-1439A-003B
OHIO DEPT OF TAXATION
PO BOX 16560
COLUMBUS OH 43216

002663P001-1439A-003B
STATE OF CONNECTICUT
DEPT OF REVENUE SVC
450 COLUMBUS BLVD
HARTFORD CT 06103

002188P001-1439A-003B
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

002669P001-1439A-003B
WASHINGTON STATE DEPT OF REVNEUE
2101 4TH AVE
STE 1400
SEATTLE WA 98121

Records Printed :  **9**

# EXHIBIT 5

**Alpha Entertainment LLC**
**Exhibit Page**

000001P001-1439A-003C
DE LAGE LANDEN FINANCIAL SVCS INC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

Records Printed :   **1**

# EXHIBIT 6

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004319P001-1439A-003D<br>16OOVER90<br>304 PK AVE SOUTH<br>4TH FLOOR<br>NEW YORK NY 10010 | 002697P001-1439A-003D<br>A1 EVENT AND PARTY RENTAL<br>251 E FRONT ST<br>COVINA CA 91723 | 000615P001-1439A-003D<br>KHALID ABDULLAH<br>ADDRESS INTENTIONALLY OMITTED | 000547P001-1439A-003D<br>MICAH ABERNATHY<br>ADDRESS INTENTIONALLY OMITTED |
| 002700P001-1439A-003D<br>ACADEMY EXPRESS LLC<br>PO BOX 1410<br>111 PATERSON AVE<br>HOBOKEN NJ 07030 | 002701P001-1439A-003D<br>ACC AVIATION INC<br>109 S 5TH ST<br>BROOKLYN NY 11211 | 002707P001-1439A-003D<br>ACTION STREAMER LLC<br>1776 MENTOR AVE<br>STE 421<br>CINCINNATI OH 45212 | 000973P001-1439A-003D<br>TONY ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000772P001-1439A-003D<br>OLUWATENIOLAFUNMI ADEWUSI<br>ADDRESS INTENTIONALLY OMITTED | 002714P001-1439A-003D<br>ADVANCED ENTERTAINMENT TECHNOLOGIES<br>PO BOX 16695<br>BALTIMORE MD 21221 | 002716P001-1439A-003D<br>AFC TRANSPORTATION<br>PO BOX 98014<br>PHOENIX AZ 85038 | 000160P001-1439A-003D<br>CARLTON AGUDOSI<br>ADDRESS INTENTIONALLY OMITTED |
| 000177P001-1439A-003D<br>CHARLES AHYOU<br>ADDRESS INTENTIONALLY OMITTED | 004320P001-1439A-003D<br>AKRIDGE<br>THE HOMER BUILDING 601 THIRTEENTH ST NW<br>STE 300 NORTH<br>WASHINGTON DC 20005 | 004321P001-1439A-003D<br>AL DRAGO<br>249 FLORIDA AVE #21<br>WASHINGTON DC 20001 | 000922P001-1439A-003D<br>TERRELL ALEX<br>ADDRESS INTENTIONALLY OMITTED |
| 000367P001-1439A-003D<br>FRANK ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 000923P001-1439A-003D<br>TERRENCE ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 000221P001-1439A-003D<br>DEJON ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 000564P001-1439A-003D<br>JOSHUA ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000571P001-1439A-003D<br>JULIAN ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 002733P001-1439A-003D<br>ALLISON SHELLEY PHOTOGRAPHY LLC<br>628 OTIS PL NW<br>WASHINGTON DC 20010 | 004311P001-1439A-003D<br>MONICA ALMEIDA<br>ADDRESS INTENTIONALLY OMITTED | 002737P001-1439A-003D<br>ALPE INTERNATIONAL LLC<br>7827 BRYKERWOODS DR<br>HOUSTON TX 77055 |
| 000510P001-1439A-003D<br>JONATHAN ALSTON<br>ADDRESS INTENTIONALLY OMITTED | 000998P001-1439A-003D<br>VINCENT AMEY<br>ADDRESS INTENTIONALLY OMITTED | 000908P001-1439A-003D<br>SIUPELI ANAU<br>ADDRESS INTENTIONALLY OMITTED | 004322P001-1439A-003D<br>ANC SPORTS ENTERPRISES LLC<br>2 MANHATTANVILLE RD<br>STE 402<br>PURCHASE NY 10577 |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000865P001-1439A-003D<br>RYAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002748P001-1439A-003D<br>ANDREW HANCOCK PHOTOGRAPHY LLC<br>8252 STONE RIVER DR<br>FRISCO TX 75034 | 000089P001-1439A-003D<br>BART ANDRUS<br>ADDRESS INTENTIONALLY OMITTED | 000500P001-1439A-003D<br>JESSE ANIEBONAM<br>ADDRESS INTENTIONALLY OMITTED |
| 000044P001-1439A-003D<br>ANDREW ANKRAH<br>ADDRESS INTENTIONALLY OMITTED | 002631P001-1439A-003D<br>ANSCHUTZ SOUTHERN CALIFORNIA<br>SPORTS COMPLEX LLC<br>GENERAL MANAGER<br>18400 AVALON BLVD<br>LOS ANGELES CA 90015 | 002631S001-1439A-003D<br>ANSCHUTZ SOUTHERN CALIFORNIA<br>ANSCHUTZ ENTERTAINMENT GROUP INC<br>LEGAL DEPT<br>800 W OLYMPIC BLVD<br>STE 305<br>LOS ANGELES CA 90015 | 004323P002-1439A-003D<br>APM MUSIC<br>ADAM TAYLOR<br>6255 W SUNSET BLVD STE 900<br>HOLLYWOOD CA 90028-7458 |
| 000724P001-1439A-003D<br>MICHAEL ARCHER<br>ADDRESS INTENTIONALLY OMITTED | 002758P001-1439A-003D<br>ARENT FOX LLP<br>PO BOX 644672<br>PITTSBURGH PA 15264 | 000955P001-1439A-003D<br>THURSTON ARMBRISTER<br>ADDRESS INTENTIONALLY OMITTED | 002762P001-1439A-003D<br>ARTEMIS EVENTS INC<br>5502 IRONWOOD ST<br>RANCHO PALOS VERDES CA 90275 |
| 000153P001-1439A-003D<br>CAMERON ARTIS-PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 002764P001-1439A-003D<br>ASANA INC<br>1550 BRYANT ST #200<br>SAN FRANCISCO CA 94103 | 000826P001-1439A-003D<br>RICHARD ASH<br>ADDRESS INTENTIONALLY OMITTED | 000324P001-1439A-003D<br>DRAVON ASKEW-HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002769P001-1439A-003D<br>ASSOCIATED PRODUCTION MUSIC<br>6255 W SUNSET BLVD STE 900<br>HOLLYWOOD CA 90028 | 000272P001-1439A-003D<br>DAVID ATKINS<br>ADDRESS INTENTIONALLY OMITTED | 002776P001-1439A-003D<br>AUSTIN SOSA PHOTOGRAPHY<br>501 WING ST<br>GLENDALE CA 91205 | 004324P001-1439A-003D<br>AUTODESK INC<br>111 MCINNIS PKWY<br>SAN RAFAEL CA 94903 |
| 000477P001-1439A-003D<br>JEFF BADET<br>ADDRESS INTENTIONALLY OMITTED | 000906P001-1439A-003D<br>SHERMAN BADIE<br>ADDRESS INTENTIONALLY OMITTED | 003127P001-1439A-003D<br>JULIAN E BAILES MD<br>110 WEST ANNA LN<br>LAKE FOREST IL 60061 | 000050P001-1439A-003D<br>ANDREW BAILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000893P001-1439A-003D<br>SERGIO BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 000027P001-1439A-003D<br>ALEXANDER BALDUCCI<br>ADDRESS INTENTIONALLY OMITTED | 000229P001-1439A-003D<br>CORRION BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 004301P001-1439A-003D<br>HOWARD BALZER<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Exhibit Pages

04/16/2020 07:01:02 PM

000267P001-1439A-003D
DARYLE BANFIELD
ADDRESS INTENTIONALLY OMITTED

000472P001-1439A-003D
JOSHUA BANKS
ADDRESS INTENTIONALLY OMITTED

001116P001-1439A-003D
BRANDON BARNES
ADDRESS INTENTIONALLY OMITTED

000937P001-1439A-003D
TAVARIS BARNES
ADDRESS INTENTIONALLY OMITTED

000948P001-1439A-003D
TERRENCE BARNES
ADDRESS INTENTIONALLY OMITTED

000618P001-1439A-003D
KIRK BARRON
ADDRESS INTENTIONALLY OMITTED

000418P001-1439A-003D
ISAIAH BATTLE
ADDRESS INTENTIONALLY OMITTED

000690P001-1439A-003D
MARTIN BAYLESS
ADDRESS INTENTIONALLY OMITTED

002790P001-1439A-003D
BEACH 2 BAY AERIAL BILLBOARD ADVERTISING LLC
10165 WEST TROPICAL PKWY
LAS VEGAS NV 89149

000343P001-1439A-003D
EMMANUEL BEAL
ADDRESS INTENTIONALLY OMITTED

002787P001-1439A-003D
BEATBUDS MEDIA LLC
10960 WILSHIRE BLVD FL 5
LOS ANGELES CA 90024

001018P001-1439A-003D
WILLIE BEAVERS
ADDRESS INTENTIONALLY OMITTED

000313P001-1439A-003D
DONALD BEDDINGFIELD
ADDRESS INTENTIONALLY OMITTED

000117P001-1439A-003D
BRANDON BELL
ADDRESS INTENTIONALLY OMITTED

000295P001-1439A-003D
DERRIUS BELL
ADDRESS INTENTIONALLY OMITTED

002784P001-1439A-003D
BEST EXECUTIVE SECURITY TEAM
6504 BENCHMARK DR
PLANO TX 75023

004372P001-1439A-003D
BEST EXECUTIVE SECURITY TEAM

004325P001-1439A-003D
BEXEL
7850 RUFFNER AVE
STE B
VAN NUYS CA 91406

000337P001-1439A-003D
EMMANUEL BIBBS
ADDRESS INTENTIONALLY OMITTED

002796P001-1439A-003D
BIG MAN ENTERTAINMENT LLC
2560 US HIGHWAY 22 274
SCOTCH PLAINS NJ 07076

000545P001-1439A-003D
KENNETH BIGELOW
ADDRESS INTENTIONALLY OMITTED

002799P001-1439A-003D
BLACK BROWN COLLECTIVE
8726 S SEPULVEDA BLVD STE D2651
LOS ANGELES CA 90045

000871P001-1439A-003D
SAEED BLACKNALL
ADDRESS INTENTIONALLY OMITTED

000838P001-1439A-003D
ROBERT BLIZZARD
ADDRESS INTENTIONALLY OMITTED

000810P001-1439A-003D
RAYMOND BOLDEN
ADDRESS INTENTIONALLY OMITTED

002802P001-1439A-003D
BONNEVILLE INTERNATIONAL CORP
BOX 26245
SALT LAKE CITY UT 84126

002803P001-1439A-003D
BOOM SHAKALAKA INC
530 SEVENTH AVE STE 1206
NEW YORK NY 10018

000202P001-1439A-003D
CHRISTOPHER BOOZER
ADDRESS INTENTIONALLY OMITTED

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000762P001-1439A-003D<br>NOAH BORDEN<br>ADDRESS INTENTIONALLY OMITTED | 000264P001-1439A-003D<br>DARONTE BOULDIN<br>ADDRESS INTENTIONALLY OMITTED | 000994P001-1439A-003D<br>VENZELL BOULWARE<br>ADDRESS INTENTIONALLY OMITTED | 002805P001-1439A-003D<br>BOURNE CREATIONS INC<br>23300 MERCANTILE RD<br>BEACHWOOD OH 44122 |
| 004137P001-1439A-003D<br>AMANDA K BOWEN<br>ADDRESS INTENTIONALLY OMITTED | 000612P001-1439A-003D<br>KEVIN BOWEN<br>ADDRESS INTENTIONALLY OMITTED | 000896P001-1439A-003D<br>SHANE BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 000157P001-1439A-003D<br>CARL BRADFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 000638P001-1439A-003D<br>LATARIUS BRADY<br>ADDRESS INTENTIONALLY OMITTED | 000641P001-1439A-003D<br>MARCELIS BRANCH<br>ADDRESS INTENTIONALLY OMITTED | 000127P001-1439A-003D<br>BRIAN BRASWELL<br>ADDRESS INTENTIONALLY OMITTED | 002812P001-1439A-003D<br>BREAKAWAY SPORTS MARKET<br>1400 PRESTON RD # 400<br>PLANO TX 75093 |
| 002815P001-1439A-003D<br>BRIGHTCOVE INC<br>290 CONGRESS ST 4TH FL<br>BOSTON MA 02210 | 004378P001-1439A-003D<br>BROADCAST MUSIC INC<br>BMI<br>10 MUSIC SQUARE E<br>NASHVILLE TN 37203 | 000475P001-1439A-003D<br>JAYSON BROMLEY<br>ADDRESS INTENTIONALLY OMITTED | 000855P001-1439A-003D<br>ROMELLO BROOKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002816P001-1439A-003D<br>BROOKLYN UNITED<br>121 NEW YORK AVE<br>BROOKLYN NY 11216 | 000758P001-1439A-003D<br>NICK BROSSETTE<br>ADDRESS INTENTIONALLY OMITTED | 002817P001-1439A-003D<br>BROTMAN WINTER FRIED COMMUNICATIONS<br>1651 OLD MEADOW RD STE 500<br>MCLEAN VA 22102 | 000073P001-1439A-003D<br>ASANTAY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000090P001-1439A-003D<br>BENIQUEZ BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000203P001-1439A-003D<br>CHRISTOPHER BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000210P001-1439A-003D<br>CODY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000316P001-1439A-003D<br>DONATELLO BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000365P001-1439A-003D<br>FRANK BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000595P001-1439A-003D<br>KEENEN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000889P001-1439A-003D<br>SEAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000380P001-1439A-003D<br>GARRETT BRUMFIELD<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

---

000549P001-1439A-003D
JORDAN-ELIJAH BRYANT
ADDRESS INTENTIONALLY OMITTED

000773P001-1439A-003D
OMARIUS BRYANT
ADDRESS INTENTIONALLY OMITTED

002820P001-1439A-003D
BUCKLEY PETERSEN GLOBAL INC
PO BOX 188
RINGWOOD NJ 07456

000667P001-1439A-003D
MALCOLM BUNCHE
ADDRESS INTENTIONALLY OMITTED

000584P001-1439A-003D
KAELIN BURNETT
ADDRESS INTENTIONALLY OMITTED

000581P001-1439A-003D
JUWANN BUSHELL-BEATTY
ADDRESS INTENTIONALLY OMITTED

000460P001-1439A-003D
JAMES BUTLER
ADDRESS INTENTIONALLY OMITTED

000318P001-1439A-003D
DONTEZ BYRD
ADDRESS INTENTIONALLY OMITTED

000185P001-1439A-003D
CLARENCE CALDWELL
ADDRESS INTENTIONALLY OMITTED

000068P001-1439A-003D
ANTONIO CALLAWAY
ADDRESS INTENTIONALLY OMITTED

000752P001-1439A-003D
NICHOLAS CALLENDER
ADDRESS INTENTIONALLY OMITTED

000529P001-1439A-003D
JOHNATHAN CALVIN
ADDRESS INTENTIONALLY OMITTED

000334P001-1439A-003D
ELIJAH CAMPBELL
ADDRESS INTENTIONALLY OMITTED

004317P001-1439A-003D
GARRETT CAMPBELL

004131P001-1439A-003D
THOMAS CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000426P001-1439A-003D
JACOB CAMPOS
ADDRESS INTENTIONALLY OMITTED

000144P001-1439A-003D
BRYCE CANADY
ADDRESS INTENTIONALLY OMITTED

000582P001-1439A-003D
KADARRIUS CANNON
ADDRESS INTENTIONALLY OMITTED

004139P001-1439A-003D
KEVIN RAY CARDEN
ADDRESS INTENTIONALLY OMITTED

000932P001-1439A-003D
TANNER CAREW
ADDRESS INTENTIONALLY OMITTED

002832P001-1439A-003D
CARLOS M SAAVEDRA LLC
1383 WALTER RD
YORKTOWN NY 10598

000231P001-1439A-003D
CORY CARTER
ADDRESS INTENTIONALLY OMITTED

000689P001-1439A-003D
MARTEZ CARTER
ADDRESS INTENTIONALLY OMITTED

002837P001-1439A-003D
CASEY BROOKE PHOTOGRAPHY LLC
1760 SUGARBERRY TRL
SARASOTA FL 34240

000892P001-1439A-003D
SERGIO CASTILLO
ADDRESS INTENTIONALLY OMITTED

004329P001-1439A-003D
CAT ENTERTAINMENT SVC
18700 LAUREL PARK RD
RANCHO DOMINGUEZ CA 90220

000508P001-1439A-003D
JONATHAN CELESTIN
ADDRESS INTENTIONALLY OMITTED

002676P001-1439A-003D
CHAMPION DATA HOLDINGS PTY LTD
LEVEL 3 6 RIVERSIDE QUAY
SOUTHBANK  03006
AUSTRALIA

**Alpha Entertainment LLC**
**Exhibit Pages**

---

000148P001-1439A-003D
BRYCE CHEEK
ADDRESS INTENTIONALLY OMITTED

000764P001-1439A-003D
NORMAN CHOW
ADDRESS INTENTIONALLY OMITTED

000850P001-1439A-003D
ROBERT CHRISTOFF
ADDRESS INTENTIONALLY OMITTED

000907P001-1439A-003D
SIGISMONDO CIOFFI
ADDRESS INTENTIONALLY OMITTED

002856P001-1439A-003D
CITIPARK
13075 MANCHESTER RD STE 200
ST LOUIS MO 63131

002810P001-1439A-003D
CJA INC
VISION SPORTS GROUP
7 RENAISSANCE SQUARE 2ND FL
WHITE PLAINS NY 10601

004330P001-1439A-003D
CLARK LARA PHOTOGRAPHY
33138 MAGNOLIA CIR A
MAGNOLIA TX 77354

000495P001-1439A-003D
JEREMY CLARK
ADDRESS INTENTIONALLY OMITTED

001005P001-1439A-003D
WILL CLARKE
ADDRESS INTENTIONALLY OMITTED

000823P001-1439A-003D
RESHARD CLIETT
ADDRESS INTENTIONALLY OMITTED

002768P001-1439A-003D
COACH EM UP LLC
12 PLUMERIA LN
ALISO VIEJO CA 92656

000847P001-1439A-003D
SAMMIE COATES
ADDRESS INTENTIONALLY OMITTED

000904P001-1439A-003D
SIMMIE COBBS
ADDRESS INTENTIONALLY OMITTED

002857P001-1439A-003D
CODE 4 MEDIA GROUP INC
5252 BOLSA AVE
HUNTINGTON BEACH CA 92649

000706P001-1439A-003D
MATTHEW COLBURN
ADDRESS INTENTIONALLY OMITTED

000817P001-1439A-003D
REGINALD COLE
ADDRESS INTENTIONALLY OMITTED

000905P001-1439A-003D
STACY COLEY
ADDRESS INTENTIONALLY OMITTED

000158P001-1439A-003D
CARL COLLINS
ADDRESS INTENTIONALLY OMITTED

000447P001-1439A-003D
JALEN COLLINS
ADDRESS INTENTIONALLY OMITTED

002865P001-1439A-003D
COMFORT ZONE SECURITY LLC
AND INVESTIGATIONS LLC
PO BOX 261
WENTZVILLE MO 63385

002868P001-1439A-003D
CONCIERGE LIVE LLC
931 MONROE DR NE STE 102579
ATLANTA GA 30308

000225P001-1439A-003D
CONNOR COOK
ADDRESS INTENTIONALLY OMITTED

000648P001-1439A-003D
LAWRENCE COOK
ADDRESS INTENTIONALLY OMITTED

000833P001-1439A-003D
RISHARD COOK
ADDRESS INTENTIONALLY OMITTED

000938P001-1439A-003D
TAYLOR CORNELIUS
ADDRESS INTENTIONALLY OMITTED

000951P001-1439A-003D
THEODORE COTTRELL
ADDRESS INTENTIONALLY OMITTED

000490P001-1439A-003D
JEROME COUPLIN
ADDRESS INTENTIONALLY OMITTED

002881P001-1439A-003D
COURTYARD BY MARRIOTT LONG BEACH
3841 N LAKEWOOD BLVD
LONG BEACH CA 90808

**Alpha Entertainment LLC**
**Exhibit Pages**

002882P001-1439A-003D
COURTYARD DALLAS ARLINGTON
PO BOX 743303
ATLANTA GA 30384

002884P001-1439A-003D
COVINGTON AND BURLING LLP
ONE CITYCENTER
850 TENTH ST NW
WASHINGTON DC 20001

000222P001-1439A-003D
DEMETRIOUS COX
ADDRESS INTENTIONALLY OMITTED

000059P001-1439A-003D
ANTHONY COYLE
ADDRESS INTENTIONALLY OMITTED

002887P001-1439A-003D
CP COMMUNICATIONS
9965 18TH ST N
ST.PETERSBURG FL 33716

001021P001-1439A-003D
WINSTON CRAIG
ADDRESS INTENTIONALLY OMITTED

000228P001-1439A-003D
COREY CRAWFORD
ADDRESS INTENTIONALLY OMITTED

002889P001-1439A-003D
CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO IL 60674

002892P001-1439A-003D
CRIMSON HEXAGON INC
DEPT 3363
PO BOX 123363
DALLAS TX 75312-3363

000678P001-1439A-003D
MARK CRINER
ADDRESS INTENTIONALLY OMITTED

000200P001-1439A-003D
CHRISTOPHER CROCKER
ADDRESS INTENTIONALLY OMITTED

000565P001-1439A-003D
JOSHUA CROCKETT
ADDRESS INTENTIONALLY OMITTED

000867P001-1439A-003D
RYAN CUMMINGS
ADDRESS INTENTIONALLY OMITTED

000611P001-1439A-003D
KEVIN DALY
ADDRESS INTENTIONALLY OMITTED

000138P001-1439A-003D
BRUCE DANIELS
ADDRESS INTENTIONALLY OMITTED

000223P001-1439A-003D
CONNOR DAVIS
ADDRESS INTENTIONALLY OMITTED

000819P001-1439A-003D
REGINALD DAVIS
ADDRESS INTENTIONALLY OMITTED

000866P001-1439A-003D
RYAN DAVIS
ADDRESS INTENTIONALLY OMITTED

000807P001-1439A-003D
RAY DAVISON
ADDRESS INTENTIONALLY OMITTED

000307P001-1439A-003D
DILLON DAY
ADDRESS INTENTIONALLY OMITTED

004331P001-1439A-003D
DC FRAY
951 V ST
NE WASHINGTON DC 20018

002629P001-1439A-003D
DC STADIUM LLC
CHRIS DEUBELT GENERAL COUNSEL
100 POTOMAC AVE SW
WASHINGTON DC 20024

002918P001-1439A-003D
DC STADIUM LLC
100 POTOMAC AVE SW
WASHINGTON DC 20024

002919P001-1439A-003D
DCVOX LLC
5200 KELLER SPRINGS RD UNIT 1224
DALLAS TX 75248

000386P001-1439A-003D
GERHARD DE BEER
ADDRESS INTENTIONALLY OMITTED

000979P001-1439A-003D
TRESTON DECOUD
ADDRESS INTENTIONALLY OMITTED

004332P001-1439A-003D
DOUG DEFELICE
1998 ANCLOTE VISTA
TARPON SPRINGS FL 34689

002923P001-1439A-003D
DELTA AIR LINES INC
1030 DELTA BLVD
DEPT 514
ATLANTA GA 30354

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000291P001-1439A-003D<br>DEREK DENNIS<br>ADDRESS INTENTIONALLY OMITTED | 002929P001-1439A-003D<br>DEPTH CHARGE RECORDING INC<br>428 HUME AVE 2ND FL<br>ALEXANDRIA VA 22301 | 000842P001-1439A-003D<br>ROBERT DIEHL<br>ADDRESS INTENTIONALLY OMITTED | 000255P002-1439A-003D<br>MARSEAN DIGGS<br>ADDRESS INTENTIONALLY OMITTED |
| 000336P001-1439A-003D<br>ELKANAH DILLON<br>ADDRESS INTENTIONALLY OMITTED | 001022P001-1439A-003D<br>WINSTON DIMEL<br>ADDRESS INTENTIONALLY OMITTED | 000234P001-1439A-003D<br>CRIS DISHMAN<br>ADDRESS INTENTIONALLY OMITTED | 000013P001-1439A-003D<br>AHMAD DIXON<br>ADDRESS INTENTIONALLY OMITTED |
| 002936P001-1439A-003D<br>DKG SECURITY SPECIALISTS LLC<br>5171 SUMAC RIDGE DR<br>YORBA LINDA CA 92886 | 002937P001-1439A-003D<br>DLA PIPER LLP US<br>PO BOX 75190<br>BALTIMORE MD 21275 | 000379P001-1439A-003D<br>GARRET DOOLEY<br>ADDRESS INTENTIONALLY OMITTED | 004373P001-1439A-003D<br>DPR |
| 002944P001-1439A-003D<br>DRAFT NETWORK LLC<br>1808 FLOWER DR<br>SARASOTA FL 34239 | 000461P001-1439A-003D<br>JANET DUCH<br>ADDRESS INTENTIONALLY OMITTED | 000082P001-1439A-003D<br>AUSTIN DUKE<br>ADDRESS INTENTIONALLY OMITTED | 000634P001-1439A-003D<br>LANCE DUNBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 000348P001-1439A-003D<br>ERIC DUNGEY<br>ADDRESS INTENTIONALLY OMITTED | 000473P001-1439A-003D<br>JAYLEN DUNLAP<br>ADDRESS INTENTIONALLY OMITTED | 000731P001-1439A-003D<br>MICHAEL DUNN<br>ADDRESS INTENTIONALLY OMITTED | 000662P001-1439A-003D<br>MALACHI DUPRE<br>ADDRESS INTENTIONALLY OMITTED |
| 000619P001-1439A-003D<br>KONY EALY<br>ADDRESS INTENTIONALLY OMITTED | 000796P001-1439A-003D<br>QUINTERRIUS EATMON<br>ADDRESS INTENTIONALLY OMITTED | 000071P001-1439A-003D<br>ARMANTI EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 000877P001-1439A-003D<br>SAQWAN EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 002958P001-1439A-003D<br>EISNER LLP<br>9601 WILSHIRE BLVD 7TH FL<br>BEVERLY HILLS CA 90210 | 000438P001-1439A-003D<br>JAIME ELIZONDO<br>ADDRESS INTENTIONALLY OMITTED | 000975P001-1439A-003D<br>TRAE ELSTON<br>ADDRESS INTENTIONALLY OMITTED | 000929P001-1439A-003D<br>TANNER ENGSTRAND<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

002968P001-1439A-003D
ENTERCOM COMMUNICATIONS CORP
PO BOX 74079
CLEVELAND OH 44194

002970P001-1439A-003D
ENTRAVISION COMMUNICATIONS CORP
PO BOX 864761
ORLANDO FL 32886-4761

004334P001-1439A-003D
ENVOY
410 TOWNSEND ST 4TH FLOOR
SAN FRANCISCO CA 94107

002971P001-1439A-003D
ENVUE AUTOGRAPH COLLECTION
550 AVENUE AT PRT IMPERIAL
WEEHAWKEN NJ 07086

004335P001-1439A-003D
EPIDEMIC SOUND INC
79 WALKER ST
NEW YORK NY 10013

002973P001-1439A-003D
EPIDEMIC SOUND US INC
79 WALKER ST 3RD FL
NEW YORK NY 10013

000315P001-1439A-003D
DONALD ERNSBERGER
ADDRESS INTENTIONALLY OMITTED

002977P001-1439A-003D
ESPN DEPORTES
PO BOX 26846
NEW YORK NY 10087-6846

002978P001-1439A-003D
ESPN PRODUCTIONS INC
BAD BOY MOWERS GASPARILLA BOWL
2202 N WESTSHORE BLVD STE 200
TAMPA FL 33607

000519P001-1439A-003D
JOHN ESTES
ADDRESS INTENTIONALLY OMITTED

000578P001-1439A-003D
JUSTIN EVANS
ADDRESS INTENTIONALLY OMITTED

000694P001-1439A-003D
MARWIN EVANS
ADDRESS INTENTIONALLY OMITTED

000420P001-1439A-003D
ISAME FACIANE
ADDRESS INTENTIONALLY OMITTED

002986P001-1439A-003D
FAN INTERACTIVE MARKETING LLC
46 PENINSULA CTR
STE E-537
ROLLING HILLS ESTATES CA 90274

000187P001-1439A-003D
CHASE FARRIS
ADDRESS INTENTIONALLY OMITTED

000605P001-1439A-003D
KENNETH FARROW
ADDRESS INTENTIONALLY OMITTED

002987P001-1439A-003D
FASTLY INC
475 BRANNAN ST UNIT 300
SAN FRANCISCO CA 94107

000476P001-1439A-003D
JAZZ FERGUSON
ADDRESS INTENTIONALLY OMITTED

001009P001-1439A-003D
WILLIAM FIELDS
ADDRESS INTENTIONALLY OMITTED

000108P001-1439A-003D
BRIAN FINEANGANOFO
ADDRESS INTENTIONALLY OMITTED

002633P001-1439A-003D
FIRST AND GOAL INC
CHUCK ARNOLD
12 SEAHAWKS WAY
RENTON WA 98056

002633S001-1439A-003D
FIRST AND GOAL INC
ED GOINES
12 SEAHAWKS WAY
RENTON WA 98056

000757P001-1439A-003D
NICHOLAS FITZGERALD
ADDRESS INTENTIONALLY OMITTED

000308P001-1439A-003D
DIMITRI FLOWERS
ADDRESS INTENTIONALLY OMITTED

000792P001-1439A-003D
QUINTON FLOWERS
ADDRESS INTENTIONALLY OMITTED

003001P002-1439A-003D
FOCUSED CONSULTING LLC
DANIEL HICKSON
4740 CONNECTICUT AVE NW
STE 906
WASHINGTON DC 20008

000128P001-1439A-003D
BRIAN FOLKERTS
ADDRESS INTENTIONALLY OMITTED

000454P001-1439A-003D
JAMES FOLSTON
ADDRESS INTENTIONALLY OMITTED

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000935P001-1439A-003D<br>TAREAN FOLSTON<br>ADDRESS INTENTIONALLY OMITTED | 000497P001-1439A-003D<br>JERRY FONTENOT<br>ADDRESS INTENTIONALLY OMITTED | 000597P001-1439A-003D<br>KEITH FORD<br>ADDRESS INTENTIONALLY OMITTED | 000493P001-1439A-003D<br>JERALD FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 003005P001-1439A-003D<br>FOUR POINTS BY SHERATON DALLAS<br>2451 E RANDOL MILL RD<br>ARLINGTON TX 76036 | 000036P001-1439A-003D<br>ANDREW FRANKS<br>ADDRESS INTENTIONALLY OMITTED | 000642P001-1439A-003D<br>MARCELL FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 000607P001-1439A-003D<br>KESHUN FREEMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003011P001-1439A-003D<br>FRIENDS OF THE RIVERWALK INC<br>201 N FRANKLIN ST<br>STE 2900<br>TAMPA FL 33602 | 000354P001-1439A-003D<br>GARRETT FUGATE<br>ADDRESS INTENTIONALLY OMITTED | 000028P001-1439A-003D<br>ALEXANDER FUNCHES<br>ADDRESS INTENTIONALLY OMITTED | 003014P001-1439A-003D<br>GAINS GROUP LLC<br>STEVE GERA<br>12655 W JEFFERSON BLVD<br>LOS ANGELES CA 90066 |
| 000046P001-1439A-003D<br>ANDREW GALITZ<br>ADDRESS INTENTIONALLY OMITTED | 000363P001-1439A-003D<br>FRANCIS GANSZ<br>ADDRESS INTENTIONALLY OMITTED | 000382P001-1439A-003D<br>GEORGE GARBER<br>ADDRESS INTENTIONALLY OMITTED | 004258P001-1439A-003D<br>ARTHUR GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 000462P001-1439A-003D<br>JA'QUAN GARDNER<br>ADDRESS INTENTIONALLY OMITTED | 000946P001-1439A-003D<br>TERENCE GARVIN<br>ADDRESS INTENTIONALLY OMITTED | 003019P001-1439A-003D<br>GATEWAY PYROTECHNIC PROD<br>PO BOX 39327<br>ST LOUIS MO 63139 | 000795P001-1439A-003D<br>QUENTIN GAUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 002684P001-1439A-003D<br>GENIUS SPORTS LIMITED<br>10 BLOOMSBURY WAY<br>LONDON  WC1A2SL<br>UNITED KINGDOM | 000084P001-1439A-003D<br>AVERY GENNESY<br>ADDRESS INTENTIONALLY OMITTED | 000930P001-1439A-003D<br>TANNER GENTRY<br>ADDRESS INTENTIONALLY OMITTED | 000608S001-1439A-003D<br>KEVIN GILBRIDE<br>c/o Paul Sheehy Pro Star Sports Agency<br>ADDRESS INTENTIONALLY OMITTED |
| 000608P001-1439A-003D<br>KEVIN GILBRIDE<br>ADDRESS INTENTIONALLY OMITTED | 000735P001-1439A-003D<br>MIKE GILLHAMER<br>ADDRESS INTENTIONALLY OMITTED | 000400P001-1439A-003D<br>GREGORY GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 000366P001-1439A-003D<br>FRANK GINDA<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000384P001-1439A-003D<br>GERALD GLANVILLE<br>ADDRESS INTENTIONALLY OMITTED | 003029P001-1439A-003D<br>GO TO TEAM INC<br>665 JOHNNIE DODDS BLVD STE 201<br>MT PLEASANT SC 29464 | 004132P001-1439A-003D<br>JON GOLD<br>ADDRESS INTENTIONALLY OMITTED | 000995P001-1439A-003D<br>VICTOR GONCHAROFF<br>ADDRESS INTENTIONALLY OMITTED |
| 000258P001-1439A-003D<br>DEANDRE GOOLSBY<br>ADDRESS INTENTIONALLY OMITTED | 000629P001-1439A-003D<br>KURT GOUVEIA<br>ADDRESS INTENTIONALLY OMITTED | 000990P001-1439A-003D<br>TYSON GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 000319P001-1439A-003D<br>DORAN GRANT<br>ADDRESS INTENTIONALLY OMITTED |
| 000279P001-1439A-003D<br>DAVON GRAYSON<br>ADDRESS INTENTIONALLY OMITTED | 000910P001-1439A-003D<br>SOLOMON GREEN<br>ADDRESS INTENTIONALLY OMITTED | 000446P001-1439A-003D<br>JALEN GREENE<br>ADDRESS INTENTIONALLY OMITTED | 003043P001-1439A-003D<br>GREENFLY INC<br>225 ARIZONA AVE<br>STE 300<br>SANTA MONICA CA 90401 |
| 003044P001-1439A-003D<br>GREENHOUSE SOFTWARE INC<br>110 FIFTH AVE 3RD FL<br>NEW YORK NY 10011 | 000067P001-1439A-003D<br>ANTONIO GUERAD<br>ADDRESS INTENTIONALLY OMITTED | 000860P001-1439A-003D<br>RYAN GUSTAFSON<br>ADDRESS INTENTIONALLY OMITTED | 000767P001-1439A-003D<br>OBUMNEKE GWACHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 000918P001-1439A-003D<br>STEVEN HAGEN<br>ADDRESS INTENTIONALLY OMITTED | 000086P001-1439A-003D<br>AZ-ZAHIR HAKIM<br>ADDRESS INTENTIONALLY OMITTED | 000804P001-1439A-003D<br>RANNELL HALL<br>ADDRESS INTENTIONALLY OMITTED | 000030S001-1439A-003D<br>ALFONZA HAMILTON<br>C/O NC SPORTS, LLC<br>JONATHAN R HURST/NEIL CORNRICH<br>ADDRESS INTENTIONALLY OMITTED |
| 000030P001-1439A-003D<br>ALFONZA HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 000224P001-1439A-003D<br>CONNOR HAMLETT<br>ADDRESS INTENTIONALLY OMITTED | 000147P001-1439A-003D<br>DEQUAN HAMPTON<br>ADDRESS INTENTIONALLY OMITTED | 004160P001-1439A-003D<br>JESSE HANDSHER<br>ADDRESS INTENTIONALLY OMITTED |
| 000718P001-1439A-003D<br>MICAH HANNEMANN<br>ADDRESS INTENTIONALLY OMITTED | 000209P001-1439A-003D<br>CLAYTON HARBOR<br>ADDRESS INTENTIONALLY OMITTED | 000371P001-1439A-003D<br>FREDERICK HARNER<br>ADDRESS INTENTIONALLY OMITTED | 000015P001-1439A-003D<br>AJENE HARRIS<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000260P001-1439A-003D<br>DEION HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000326P001-1439A-003D<br>DUJUAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000568P001-1439A-003D<br>J-SHUN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000803P001-1439A-003D<br>RANDALL HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000459P001-1439A-003D<br>JAMES HARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 000115P001-1439A-003D<br>BRANDON HASKIN<br>ADDRESS INTENTIONALLY OMITTED | 003052P001-1439A-003D<br>HAWK GRAPHICS INC<br>PO BOX 308<br>MOUNT FREEDOM NJ 07970 | 000566P001-1439A-003D<br>JOSHUA HAWKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 000394P001-1439A-003D<br>JAY HAYES<br>ADDRESS INTENTIONALLY OMITTED | 000534P001-1439A-003D<br>JONATHAN HAYES<br>ADDRESS INTENTIONALLY OMITTED | 000292P001-1439A-003D<br>DERRICK HAYWARD<br>ADDRESS INTENTIONALLY OMITTED | 000491P001-1439A-003D<br>JERROD HEARD<br>ADDRESS INTENTIONALLY OMITTED |
| 000092P001-1439A-003D<br>BENJAMIN HEENEY<br>ADDRESS INTENTIONALLY OMITTED | 000939P001-1439A-003D<br>TAYLOR HEINICKE<br>ADDRESS INTENTIONALLY OMITTED | 000285P001-1439A-003D<br>DE'ANGELO HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 000852P001-1439A-003D<br>RODERICK HENDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000304P001-1439A-003D<br>DEWAYNE HENDRIX<br>ADDRESS INTENTIONALLY OMITTED | 000014P001-1439A-003D<br>AJ HENDY<br>ADDRESS INTENTIONALLY OMITTED | 000451P001-1439A-003D<br>JAMES HERRMANN<br>ADDRESS INTENTIONALLY OMITTED | 000887P001-1439A-003D<br>SEAN HICKEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000647P001-1439A-003D<br>LAWRENCE HILL<br>ADDRESS INTENTIONALLY OMITTED | 001017P001-1439A-003D<br>WILLIE HILL<br>ADDRESS INTENTIONALLY OMITTED | 000261P001-1439A-003D<br>DARIUS HILLARY<br>ADDRESS INTENTIONALLY OMITTED | 003063P001-1439A-003D<br>HILLWOOD AIRWAYS LLC<br>13537 HERITAGE PKWY<br>FORT WORTH TX 76177 |
| 003065P001-1439A-003D<br>HILTON HOUSTON NORTH<br>12400 GREENSPOINT DR<br>HOUSTON TX 77060 | 000535P001-1439A-003D<br>JONATHAN HIMEBAUCH<br>ADDRESS INTENTIONALLY OMITTED | 000309P001-1439A-003D<br>D'JUAN HINES<br>ADDRESS INTENTIONALLY OMITTED | 004336P001-1439A-003D<br>HODDE VISUALS<br>SAM HODDE<br>528 PARKVIEW LN<br>RICHARDSON TX 75080-5116 |

# Alpha Entertainment LLC
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000734P001-1439A-003D<br>MIKAH HOLDER<br>ADDRESS INTENTIONALLY OMITTED | 000263P001-1439A-003D<br>DARNELL HOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 000753P001-1439A-003D<br>NICHOLAS HOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 000259P001-1439A-003D<br>DEION HOLLIMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000580P001-1439A-003D<br>JUSTIN HOLMAN<br>ADDRESS INTENTIONALLY OMITTED | 000375P001-1439A-003D<br>GABE HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 000339P001-1439A-003D<br>ELIJAH HOOD<br>ADDRESS INTENTIONALLY OMITTED | 000553P001-1439A-003D<br>JOSEPH HORN<br>ADDRESS INTENTIONALLY OMITTED |
| 000815P001-1439A-003D<br>REECE HORN<br>ADDRESS INTENTIONALLY OMITTED | 000853P001-1439A-003D<br>RODERRICK HOSKINS<br>ADDRESS INTENTIONALLY OMITTED | 004337P001-1439A-003D<br>HOSPITAL FOR SPECIAL SURGERY<br>535 E 70TH ST<br>NEW YORK NY 10021 | 000818P001-1439A-003D<br>REGINALD HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 003079P001-1439A-003D<br>HSCTV<br>36-11 20TH AVENUE<br>ASTORIA NY 11105 | 004338P001-1439A-003D<br>HST LESSEE WEST SEATTLE LLC<br>1900 5TH AVE<br>SEATTLE WA 98101 | 000355P001-1439A-003D<br>GARRETT HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 000546P001-1439A-003D<br>MARQUESTON HUFF<br>ADDRESS INTENTIONALLY OMITTED |
| 003085P001-1439A-003D<br>HUGO CREATIVE INC<br>1424 K ST NW STE 100<br>WASHINGTON DC 20005 | 000213P001-1439A-003D<br>COLE HUNT<br>ADDRESS INTENTIONALLY OMITTED | 000623P001-1439A-003D<br>KURT HUNZEKER<br>ADDRESS INTENTIONALLY OMITTED | 000287P001-1439A-003D<br>DEMONTRE HURST<br>ADDRESS INTENTIONALLY OMITTED |
| 003088P001-1439A-003D<br>HYLAND SOFTWARE INC<br>28500 CLEMENS RD<br>WESTLAKE OH 44145 | 000692P001-1439A-003D<br>MARTIN IFEDI<br>ADDRESS INTENTIONALLY OMITTED | 003090P001-1439A-003D<br>IGLASS NETWORKS<br>PO BOX 1265<br>CARY NC 27512-1265 | 000392P001-1439A-003D<br>GODWIN IGWEBUIKE<br>ADDRESS INTENTIONALLY OMITTED |
| 004339P001-1439A-003D<br>IHEARTMEDIA<br>4002 W GANDY BLVD<br>TAMPA FL 33611 | 003091P001-1439A-003D<br>IHEARTMEDIA AND ENTERTAINMENT<br>FILE #56107<br>LOS ANGELES CA 90074-6107 | 003091S001-1439A-003D<br>IHEARTMEDIA AND ENTERTAINMENT<br>4002 W GRANDY BLVD<br>TAMPA FL 33611 | 003092P001-1439A-003D<br>IHEARTMEDIA DALLAS<br>PO BOX 847572<br>DALLAS TX 75284 |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

003092S001-1439A-003D
IHEARTMEDIA DALLAS
4002 W GRANDY BLVD
TAMPA FL 33611

003093P001-1439A-003D
IHEARTMEDIA TB
PO BOX 406372
ATLANTA GA 30384

003093S001-1439A-003D
IHEARTMEDIA TB
4002 W GANDY BLVD
TAMPA FL 33611

004340P001-1439A-003D
IMAGE ENGINEERING
CORTNEY KRAWIECKI
PO BOX 16695
BALTIMORE MD 21221

003096P001-1439A-003D
IMAGINE THAT FILMWORKS
10319 THORNMONT LN
HOUSTON TX 77070

003098P001-1439A-003D
IMPARK
DBA IMPARK
8455 COLESVILLE RD STE 750
SILVER SPRING MD 20910

003103P001-1439A-003D
INFRONT X LLC
1261 BROADWAY
STE 200
NEW YORK NY 10001

000492P001-1439A-003D
JERALD INGRAM
ADDRESS INTENTIONALLY OMITTED

004341P001-1439A-003D
INTERACTIVE PROMOTIONS GROUP
518 W LANCASTER AVE
HAVERFORD PA 19041

000688P001-1439A-003D
MARTEZ IVEY
ADDRESS INTENTIONALLY OMITTED

000794P001-1439A-003D
PRINCE CHARLES IWORAH
ADDRESS INTENTIONALLY OMITTED

000034P001-1439A-003D
ANDREW JACKSON
ADDRESS INTENTIONALLY OMITTED

000101P001-1439A-003D
BLAKE JACKSON
ADDRESS INTENTIONALLY OMITTED

000464P001-1439A-003D
JARRAIL JACKSON
ADDRESS INTENTIONALLY OMITTED

000988P001-1439A-003D
TYREE JACKSON
ADDRESS INTENTIONALLY OMITTED

000926P001-1439A-003D
TAIVON JACOBS
ADDRESS INTENTIONALLY OMITTED

000481P001-1439A-003D
JEFFREY JAGODZINSKI
ADDRESS INTENTIONALLY OMITTED

000186P001-1439A-003D
CHARLES JAMES
ADDRESS INTENTIONALLY OMITTED

000257P001-1439A-003D
DARIUS JAMES
ADDRESS INTENTIONALLY OMITTED

000751P001-1439A-003D
NICHOLAS JAMES
ADDRESS INTENTIONALLY OMITTED

003113P001-1439A-003D
JANE G PHOTOGRAPHY
15763 NE 1ST ST
BELLEVUE WA 98008

004342P001-1439A-003D
JDHQ HOTELS LLC
DBA EMBASSY SUITES HOTEL ST LOUIS ST CHARLES
TWO CONVENTION CENTER PLZ
ST. CHARLES MO 63303

003118P001-1439A-003D
JED TRANSPORTATION
5800 FEE FEE RD
HAZELWOOD MO 63042

004343P001-1439A-003D
JEFF FITLOW PHOTOGRAPHY
3519 TRAIL BND
MISSOURI CITY TX 77459-2699

000452P001-1439A-003D
JAMES JEFFCOAT
ADDRESS INTENTIONALLY OMITTED

000025P001-1439A-003D
ALEX JENKINS
ADDRESS INTENTIONALLY OMITTED

000544P001-1439A-003D
JOSHUA JENKINS
ADDRESS INTENTIONALLY OMITTED

000012P001-1439A-003D
ADONIS JENNINGS
ADDRESS INTENTIONALLY OMITTED

**Alpha Entertainment LLC**
**Exhibit Pages**

000214P001-1439A-003D
COLIN JETER
ADDRESS INTENTIONALLY OMITTED

000010P001-1439A-003D
ADEDOYIN JIBOWU
ADDRESS INTENTIONALLY OMITTED

000058P001-1439A-003D
ANTHONY JOHNSON
ADDRESS INTENTIONALLY OMITTED

000095P001-1439A-003D
BENJAMIN JOHNSON
ADDRESS INTENTIONALLY OMITTED

000311P001-1439A-003D
DONALD JOHNSON
ADDRESS INTENTIONALLY OMITTED

000467P001-1439A-003D
JAWUAN JOHNSON
ADDRESS INTENTIONALLY OMITTED

000494P001-1439A-003D
JEREMIAH JOHNSON
ADDRESS INTENTIONALLY OMITTED

000512P001-1439A-003D
JIMMIE JOHNSON
ADDRESS INTENTIONALLY OMITTED

000557P001-1439A-003D
JOSH JOHNSON
ADDRESS INTENTIONALLY OMITTED

000851P001-1439A-003D
RODERICK JOHNSON
ADDRESS INTENTIONALLY OMITTED

000919P001-1439A-003D
STEVEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

003123P001-1439A-003D
JONES LANG LASALLE AMERICAS INC
BMO HARRIS BANK NA
95661 TREASURY CTR DR
CHICAGO IL 60694-5661

000149P001-1439A-003D
BRYCE JONES
ADDRESS INTENTIONALLY OMITTED

000155P001-1439A-003D
CARDALE JONES
ADDRESS INTENTIONALLY OMITTED

000294P001-1439A-003D
DERRICK JONES
ADDRESS INTENTIONALLY OMITTED

000434P001-1439A-003D
JARRON JONES
ADDRESS INTENTIONALLY OMITTED

000572P001-1439A-003D
JUNE JONES
ADDRESS INTENTIONALLY OMITTED

000680P001-1439A-003D
MARKUS JONES
ADDRESS INTENTIONALLY OMITTED

000696P001-1439A-003D
MATT JONES
ADDRESS INTENTIONALLY OMITTED

000700P001-1439A-003D
MATTHEW JONES
ADDRESS INTENTIONALLY OMITTED

000890P001-1439A-003D
SEANTAVIUS JONES
ADDRESS INTENTIONALLY OMITTED

000927P001-1439A-003D
TAIWAN JONES
ADDRESS INTENTIONALLY OMITTED

000963P001-1439A-003D
TYIZSWAIN JONES
ADDRESS INTENTIONALLY OMITTED

000408P001-1439A-003D
HAROLD JONES-QUARTEY
ADDRESS INTENTIONALLY OMITTED

003130P001-1439A-003D
K AND L GATES LLP
PO BOX 844255
BOSTON MA 02284-4255

000183P001-1439A-003D
CHARLES KANOFF
ADDRESS INTENTIONALLY OMITTED

000409P001-1439A-003D
HEATHER KARATZ
ADDRESS INTENTIONALLY OMITTED

000527P001-1439A-003D
JOHN KEENOY
ADDRESS INTENTIONALLY OMITTED

## Alpha Entertainment LLC
### Exhibit Pages

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000066P001-1439A-003D<br>ANTHOULA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 004345P001-1439A-003D<br>JORDON T KELLY<br>1713 E FERNROCK ST<br>CARSON CA 90746 | 000609P001-1439A-003D<br>KEVIN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 000555P001-1439A-003D<br>JOSEPH KEMP<br>ADDRESS INTENTIONALLY OMITTED |
| 000129P001-1439A-003D<br>BRIAN KHOURY<br>ADDRESS INTENTIONALLY OMITTED | 000298P001-1439A-003D<br>DEVANTE KINCADE<br>ADDRESS INTENTIONALLY OMITTED | 000681P001-1439A-003D<br>MARQUETTE KING<br>ADDRESS INTENTIONALLY OMITTED | 000635P001-1439A-003D<br>LARRY KIRKSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000625P001-1439A-003D<br>KORREN KIRVEN<br>ADDRESS INTENTIONALLY OMITTED | 000524P001-1439A-003D<br>JOHN KLING<br>ADDRESS INTENTIONALLY OMITTED | 000663P001-1439A-003D<br>LUTHER KNOTT<br>ADDRESS INTENTIONALLY OMITTED | 004135P001-1439A-003D<br>ALLISON KOEHLER<br>ADDRESS INTENTIONALLY OMITTED |
| 000943P001-1439A-003D<br>TEJAN KOROMA<br>ADDRESS INTENTIONALLY OMITTED | 000785P001-1439A-003D<br>PETER KUHARCHEK<br>ADDRESS INTENTIONALLY OMITTED | 004141P001-1439A-003D<br>KELVIN KUO<br>ADDRESS INTENTIONALLY OMITTED | 000352P001-1439A-003D<br>ERNESTO LACAYO<br>ADDRESS INTENTIONALLY OMITTED |
| 003144P001-1439A-003D<br>LAKELAND MARRIOTT FAIRFIELD INN<br>4307 STERLING COMMERCE DR<br>PLANT CITY FL 33566 | 000280P001-1439A-003D<br>DAVONTE LAMBERT<br>ADDRESS INTENTIONALLY OMITTED | 000430P001-1439A-003D<br>JACOB LAMPMAN<br>ADDRESS INTENTIONALLY OMITTED | 003147P001-1439A-003D<br>LANGELLA PHOTOGRAPHY<br>349 VISTA DE LA CUMBRE<br>SANTA BARBARA CA 93105 |
| 000369P001-1439A-003D<br>FRED LAUINA<br>ADDRESS INTENTIONALLY OMITTED | 000972P001-1439A-003D<br>TOMASI LAULILE<br>ADDRESS INTENTIONALLY OMITTED | 000297P001-1439A-003D<br>DESMOND LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | 000777P001-1439A-003D<br>PATRICK LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED |
| 000809P001-1439A-003D<br>RAYMOND LAWRY III<br>ADDRESS INTENTIONALLY OMITTED | 000646P001-1439A-003D<br>LAVAEDEAY LEE<br>ADDRESS INTENTIONALLY OMITTED | 003151P001-1439A-003D<br>LAWRENCE J LEMAK MD<br>1286 OAK GROVE RD<br>STE 200<br>BIRMINGHAM AL 35209 | 000262P001-1439A-003D<br>DARNELL LESLIE<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000035P001-1439A-003D<br>ANDREW LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000585P001-1439A-003D<br>KAHLIL LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000640P001-1439A-003D<br>LATROY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000902P001-1439A-003D<br>SHELTON LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000956P001-1439A-003D<br>TIMOTHY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 003162P001-1439A-003D<br>LINKEDIN CORP<br>62228 COLLECTIONS CTR DR<br>CHICAGO IL 60693-0622 | 003163P001-1439A-003D<br>LIVEU INC<br>DEPT CH 19730<br>PALATINE IL 60055 | 000965P001-1439A-003D<br>TOA LOBENDAHN<br>ADDRESS INTENTIONALLY OMITTED |
| 002638P001-1439A-003D<br>LONG BEACH COMMUNITY COLLEGE DISTRICT<br>CONTRACTS MANAGEMENT 64<br>ALAN MOEDNGY DEPUTY DIRECTION<br>4901 E CARSON ST<br>LONG BEACH CA 90808 | 002638S001-1439A-003D<br>LONG BEACH COMMUNITY COLLEGE DISTRICT<br>CONTRACT MANAGEMENT 64<br>RPBERT RAOPOZA DIRECTION<br>4901 E CARSON ST<br>LONG BEACH CA 90808 | 000176P001-1439A-003D<br>CHARLES LONG<br>ADDRESS INTENTIONALLY OMITTED | 000208P001-1439A-003D<br>CLAYTON LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000643P001-1439A-003D<br>MARCUS LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 000686P001-1439A-003D<br>MARQUIS LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 000768P001-1439A-003D<br>OLIVER LUCK<br>ADDRESS INTENTIONALLY OMITTED | 000421P001-1439A-003D<br>IZAAH LUNSFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 000845P001-1439A-003D<br>ROBERT LYLES<br>ADDRESS INTENTIONALLY OMITTED | 004145P001-1439A-003D<br>KONSTANTINE LYMPEROPOULOS<br>ADDRESS INTENTIONALLY OMITTED | 000165P001-1439A-003D<br>CAUSHAUD LYONS<br>ADDRESS INTENTIONALLY OMITTED | 000079P001-1439A-003D<br>AUSTIN MACGINNIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000651P001-1439A-003D<br>LENE MAIAVA<br>ADDRESS INTENTIONALLY OMITTED | 003178P001-1439A-003D<br>MAJORITY STRATEGIES LLC<br>12854 KENAN DR STE 145<br>JACKSONVILLE FL 32258 | 000811P001-1439A-003D<br>RYHEEM MALONE<br>ADDRESS INTENTIONALLY OMITTED | 000244P001-1439A-003D<br>DAMIEN MAMA<br>ADDRESS INTENTIONALLY OMITTED |
| 004136P001-1439A-003D<br>CARMEN MANDATO<br>ADDRESS INTENTIONALLY OMITTED | 000782P001-1439A-003D<br>PETER MANGURIAN<br>ADDRESS INTENTIONALLY OMITTED | 000357P001-1439A-003D<br>GEORGE MANGUS<br>ADDRESS INTENTIONALLY OMITTED | 000911P001-1439A-003D<br>STANSLY MAPONGA<br>ADDRESS INTENTIONALLY OMITTED |

## Alpha Entertainment LLC
### Exhibit Pages

04/16/2020 07:01:02 PM

003180P001-1439A-003D
MARC SEROTA PHOTOGRAPHY LLC
159 IROQUOIS ST
TAVERNIER FL 33070

044346P001-1439A-003D
MARRIOTT DC
COLLEGE PARK MARRIOTT HOTEL AND
CONFERENCE CENTER
3501 UNIVERSITY BLVD E
HYATTSVILLE MD 20783

000470P001-1439A-003D
JORDAN MARTIN
ADDRESS INTENTIONALLY OMITTED

000857P001-1439A-003D
RONALD MARTIN
ADDRESS INTENTIONALLY OMITTED

000791P001-1439A-003D
PRAISE MARTIN-OGUIKE
ADDRESS INTENTIONALLY OMITTED

000321P001-1439A-003D
DOUGLAS MARTINI
ADDRESS INTENTIONALLY OMITTED

000370P001-1439A-003D
FREDDIE MARTINO
ADDRESS INTENTIONALLY OMITTED

000953P001-1439A-003D
THOMAS MASON
ADDRESS INTENTIONALLY OMITTED

000509P001-1439A-003D
JONATHAN MASSAQUOI
ADDRESS INTENTIONALLY OMITTED

000727P001-1439A-003D
MICHAEL MATTHEWS
ADDRESS INTENTIONALLY OMITTED

000532P001-1439A-003D
JOHNNY MAXEY
ADDRESS INTENTIONALLY OMITTED

000601P001-1439A-003D
KELVIN MAYE
ADDRESS INTENTIONALLY OMITTED

001019P001-1439A-003D
WILLIE MAYS
ADDRESS INTENTIONALLY OMITTED

000515P001-1439A-003D
JOEY MBU
ADDRESS INTENTIONALLY OMITTED

000320P001-1439A-003D
DOUGLAS MCBRIDE
ADDRESS INTENTIONALLY OMITTED

000705P001-1439A-003D
MATTHEW MCCANTS
ADDRESS INTENTIONALLY OMITTED

000442P001-1439A-003D
JALAN MCCLENDON
ADDRESS INTENTIONALLY OMITTED

000305P001-1439A-003D
DEXTER MCCOIL
ADDRESS INTENTIONALLY OMITTED

000707P001-1439A-003D
MATTHEW MCCRANE
ADDRESS INTENTIONALLY OMITTED

000471P001-1439A-003D
JORDAN MCCRAY
ADDRESS INTENTIONALLY OMITTED

000671P001-1439A-003D
MARCUS MCDADE
ADDRESS INTENTIONALLY OMITTED

000019P001-1439A-003D
ANDREW MCDONALD
ADDRESS INTENTIONALLY OMITTED

000931P001-1439A-003D
TANNER MCEVOY
ADDRESS INTENTIONALLY OMITTED

000936P001-1439A-003D
TARVARUS MCFADDEN
ADDRESS INTENTIONALLY OMITTED

000703P001-1439A-003D
MATTHEW MCGLOIN
ADDRESS INTENTIONALLY OMITTED

000482P001-1439A-003D
JEFFREY MCINERNEY
ADDRESS INTENTIONALLY OMITTED

000714P001-1439A-003D
MEKALE MCKAY
ADDRESS INTENTIONALLY OMITTED

000820P001-1439A-003D
REGINALD MCKENZIE
ADDRESS INTENTIONALLY OMITTED

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000787P001-1439A-003D<br>PHAROAH MCKEVER<br>ADDRESS INTENTIONALLY OMITTED | 000489P001-1439A-003D<br>JEREMIAH MCKINNON<br>ADDRESS INTENTIONALLY OMITTED | 000289P001-1439A-003D<br>DENNIS MCKNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 000992P001-1439A-003D<br>VANTREL MCMILLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000913P001-1439A-003D<br>STEVE MCSHANE<br>ADDRESS INTENTIONALLY OMITTED | 003195P001-1439A-003D<br>MELISSA LYTTLE PHOTOGRAPHY LLC<br>MELISSA LYTTLE<br>6319 8TH ST NW<br>WASHINGTON DC 20011 | 000159P001-1439A-003D<br>CARLOS MERRITT<br>ADDRESS INTENTIONALLY OMITTED | 003201P001-1439A-003D<br>MIAMI AIR INTERNATIONAL INC<br>PO BOX 660880<br>MIAMI FL 33266 |
| 003202P001-1439A-003D<br>MICHAEL STARGHILL PHOTOGRAPHY<br>5415 CLIFT HAVEN DR<br>HOUSTON TX 77091 | 000194P001-1439A-003D<br>CHRISTINE MICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 000275P001-1439A-003D<br>DAVID MICHAEL<br>ADDRESS INTENTIONALLY OMITTED | 000327P001-1439A-003D<br>DUNCAN MILES<br>ADDRESS INTENTIONALLY OMITTED |
| 000136P001-1439A-003D<br>BROCK MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000201P001-1439A-003D<br>CHRISTOPHER MILLER<br>ADDRESS INTENTIONALLY OMITTED | 000407P001-1439A-003D<br>HARLAN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004261P001-1439A-003D<br>MARTIN F MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 000721P001-1439A-003D<br>MICHAEL MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004347P001-1439A-003D<br>MIMECAST<br>191 SPRING ST<br>LEXINGTON MA 02421 | 003205P002-1439A-003D<br>MING EVENT SVC LLC<br>MARK AND MATTHEW KWOK<br>2082 BUSINESS CTR DR STE 292<br>IRVINE CA 92612 | 000828P001-1439A-003D<br>RICHARD MINTER<br>ADDRESS INTENTIONALLY OMITTED |
| 004374P001-1439A-003D<br>MOBILE X RAY<br>PAT TRUAX | 000848P001-1439A-003D<br>SAMUEL MOBLEY<br>ADDRESS INTENTIONALLY OMITTED | 000903P001-1439A-003D<br>SIDNEY MONTGOMERY<br>ADDRESS INTENTIONALLY OMITTED | 000017P001-1439A-003D<br>ALONZO MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 000184P001-1439A-003D<br>CJ MOORE<br>ADDRESS INTENTIONALLY OMITTED | 000793P001-1439A-003D<br>RAHIM MOORE<br>ADDRESS INTENTIONALLY OMITTED | 000766P001-1439A-003D<br>NYLES MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 000061P001-1439A-003D<br>ANTHONY MORRIS<br>ADDRESS INTENTIONALLY OMITTED |

## Alpha Entertainment LLC
### Exhibit Pages

| | | | |
|---|---|---|---|
| 000191P001-1439A-003D<br>CHRISTIAN MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 000248P001-1439A-003D<br>DANIEL MORRISON<br>ADDRESS INTENTIONALLY OMITTED | 000350P001-1439A-003D<br>ERIK MOSES<br>ADDRESS INTENTIONALLY OMITTED | 001020P001-1439A-003D<br>WINSTON MOSS<br>ADDRESS INTENTIONALLY OMITTED |
| 000064P001-1439A-003D<br>ANTHONY MOTEN<br>ADDRESS INTENTIONALLY OMITTED | 000220P001-1439A-003D<br>DEIONTREZ MOUNT<br>ADDRESS INTENTIONALLY OMITTED | 003191P001-1439A-003D<br>MTR WESTERN LLC<br>720 S FOREST ST<br>SEATTLE WA 98134 | 000864P001-1439A-003D<br>RYAN MUELLER<br>ADDRESS INTENTIONALLY OMITTED |
| 000404P001-1439A-003D<br>HAL MUMME<br>ADDRESS INTENTIONALLY OMITTED | 000596P001-1439A-003D<br>KEITH MUMPHERY<br>ADDRESS INTENTIONALLY OMITTED | 000120P001-1439A-003D<br>BRANDON MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 000432P001-1439A-003D<br>JAMES MURPHY<br>ADDRESS INTENTIONALLY OMITTED |
| 000004P001-1439A-003D<br>AARON MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 000824P001-1439A-003D<br>REUBEN MWEHLA<br>ADDRESS INTENTIONALLY OMITTED | 000679P001-1439A-003D<br>MARK MYERS<br>ADDRESS INTENTIONALLY OMITTED | 000840P001-1439A-003D<br>ROBERT MYERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000362P001-1439A-003D<br>FLYNN NAGEL<br>ADDRESS INTENTIONALLY OMITTED | 004134P001-1439A-003D<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 004133P001-1439A-003D<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 000868P001-1439A-003D<br>RYAN NAVARRO<br>ADDRESS INTENTIONALLY OMITTED |
| 003220P001-1439A-003D<br>NAVIGATE MARKETING INC<br>125 S CLARK ST<br>17TH FLOOR<br>CHICAGO IL 60603 | 000241P001-1439A-003D<br>DAME NDIAYE<br>ADDRESS INTENTIONALLY OMITTED | 000286P001-1439A-003D<br>DEJUAN NEAL<br>ADDRESS INTENTIONALLY OMITTED | 004212P001-1439A-003D<br>COOPER NEILL<br>ADDRESS INTENTIONALLY OMITTED |
| 000393P001-1439A-003D<br>JASON NEILL<br>ADDRESS INTENTIONALLY OMITTED | 000560P001-1439A-003D<br>JOSHUA NEISWANDER<br>ADDRESS INTENTIONALLY OMITTED | 000789P001-1439A-003D<br>PHILIP NELSON<br>ADDRESS INTENTIONALLY OMITTED | 000831P001-1439A-003D<br>ROBERT NELSON<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

002632P001-1439A-003D
NEW MEADOWLANDS STADIUM CO LLC
RON VANDEVEEN PRESIDENT AND CEO
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

002632S001-1439A-003D
NEW MEADOWLANDS STADIUM CO LLC
MARK STEFANACCI
SENIOR VICE PRESIDENT AND GENERAL COUNSEL
ONE METLIFE STADIUM DR
EAST RUTHERFORD NJ 07073

004344P001-1439A-003D
JENNY BUCHANAN NICHOLSON
JENNIFER BUCHANAN
1011 NE 102ND ST
SEATTLE WA 98125

004289P001-1439A-003D
JOSEPH NICHOLSON
ADDRESS INTENTIONALLY OMITTED

003226P001-1439A-003D
NIELSEN MEDIA RESEARCH
PO BOX 88961
CHICAGO IL 60695-8961

000453P001-1439A-003D
JAMES NISWANDER
ADDRESS INTENTIONALLY OMITTED

000816P001-1439A-003D
REGGIE NORTHRUP
ADDRESS INTENTIONALLY OMITTED

000925P001-1439A-003D
STORM NORTON
ADDRESS INTENTIONALLY OMITTED

000756P001-1439A-003D
NICHOLAS NOVAK
ADDRESS INTENTIONALLY OMITTED

000458P001-1439A-003D
JAMES O'HAGAN
ADDRESS INTENTIONALLY OMITTED

000869P001-1439A-003D
RYAN O'MALLEY
ADDRESS INTENTIONALLY OMITTED

000901P001-1439A-003D
SHAWN OAKMAN
ADDRESS INTENTIONALLY OMITTED

004348P001-1439A-003D
OAO
451 BROADWAY 3RD FLOOR
NEW YORK NY 10013

000991P001-1439A-003D
UDOCHUKWU OCHI
ADDRESS INTENTIONALLY OMITTED

000966P001-1439A-003D
TOBENNA OKEKE
ADDRESS INTENTIONALLY OMITTED

000085P001-1439A-003D
AYODEJI OLATOYE
ADDRESS INTENTIONALLY OMITTED

003251P001-1439A-003D
OPTIC EVENTS INC
12407 NE 73RD ST
KIRKLAND WA 98033

004349P001-1439A-003D
OSV PS
ONESOURCE VIRTUAL
9001 CYPRESS WATERS BLVD
DALLAS TX 75019

003255P001-1439A-003D
OUTDOOR AMERICA IMAGES INC
4545 W HILLSBOROUGH AVE
TAMPA FL 33614

000465P001-1439A-003D
JARRELL OWENS
ADDRESS INTENTIONALLY OMITTED

003260P001-1439A-003D
PACIFIC COAST MEDICAL SVC
DBA PACIFIC COAST MEDICAL SVC
1440 SOUTH STATE COLLEGE BLVD
ANAHEIM CA 92806

000985P001-1439A-003D
TYLER PALKA
ADDRESS INTENTIONALLY OMITTED

000600P001-1439A-003D
KELVIN PALMER
ADDRESS INTENTIONALLY OMITTED

000999P001-1439A-003D
WALTER PALMORE
ADDRESS INTENTIONALLY OMITTED

004350P001-1439A-003D
PALO ALTO NETWORKS
3000 TANNERY WAY
SANTA CLARA CA 95054

000314P001-1439A-003D
DONALD PARHAM
ADDRESS INTENTIONALLY OMITTED

003263P001-1439A-003D
PARTY PERFECT RENTALS LLC
312 SQUANKUM YELLOWBROOK RD
FARMINGDALE NJ 07727

000435P001-1439A-003D
JACQUES PATRICK
ADDRESS INTENTIONALLY OMITTED

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000390P001-1439A-003D<br>GIONNI PAUL<br>ADDRESS INTENTIONALLY OMITTED | 000377P001-1439A-003D<br>FREDTAVIOUS PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 000427P001-1439A-003D<br>JACOB PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 000212P001-1439A-003D<br>COLBY PEARSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000661P001-1439A-003D<br>LUIS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 000606P001-1439A-003D<br>KENT PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 000602P001-1439A-003D<br>KENNETH PERRY<br>ADDRESS INTENTIONALLY OMITTED | 000110P001-1439A-003D<br>BRIAN PETERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003268P001-1439A-003D<br>PEWTER REPORT INC<br>PO BOX 1784<br>LUTZ FL 33548 | 000154P001-1439A-003D<br>CAMERON PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 000268P001-1439A-003D<br>DASHAUN PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 000288P001-1439A-003D<br>DE'MORNAY PIERSON-EL<br>ADDRESS INTENTIONALLY OMITTED |
| 003271P001-1439A-003D<br>PILOT INC<br>ONE DESIGN CENTER PLACE<br>BOSTON MA 02210 | 000345P001-1439A-003D<br>ERIC PINKINS<br>ADDRESS INTENTIONALLY OMITTED | 000921P001-1439A-003D<br>TERRANCE PLUMMER<br>ADDRESS INTENTIONALLY OMITTED | 003276P001-1439A-003D<br>PMY ETS USA INC<br>722 CEDAR PT BLVD UNIT 187<br>CEDAR POINT NC 28584 |
| 000575P001-1439A-003D<br>JUSTIN POINDEXTER<br>ADDRESS INTENTIONALLY OMITTED | 003278P001-1439A-003D<br>POLLACK MEDIA GROUP<br>11740 SAN VICENTE BLVD<br>STE 109-610<br>LOS ANGELES CA 90049 | 000240P001-1439A-003D<br>DALTON PONCHILLIA<br>ADDRESS INTENTIONALLY OMITTED | 000496P001-1439A-003D<br>JERMAINE PONDER<br>ADDRESS INTENTIONALLY OMITTED |
| 000950P001-1439A-003D<br>TERRY POOLE<br>ADDRESS INTENTIONALLY OMITTED | 000439P001-1439A-003D<br>JAKE POWELL<br>ADDRESS INTENTIONALLY OMITTED | 000513P001-1439A-003D<br>JOE POWELL<br>ADDRESS INTENTIONALLY OMITTED | 004354P001-1439A-003D<br>PREMIER LACROSSE LEAGUE<br>RABIL CO<br>222 NORTH PACIFIC COAST HWY<br>STE 1310<br>EL SEGUNDO CA 90245 |
| 000949P001-1439A-003D<br>TERRONNE PRESCOD<br>ADDRESS INTENTIONALLY OMITTED | 000387P001-1439A-003D<br>GIMEL PRESIDENT<br>ADDRESS INTENTIONALLY OMITTED | 000506P001-1439A-003D<br>JHURELL PRESSLEY<br>ADDRESS INTENTIONALLY OMITTED | 000180P001-1439A-003D<br>CHARLES PRICE<br>ADDRESS INTENTIONALLY OMITTED |

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000884P001-1439A-003D<br>SEAN PRICE<br>ADDRESS INTENTIONALLY OMITTED | 000841P001-1439A-003D<br>ROBERT PRIESTER<br>ADDRESS INTENTIONALLY OMITTED | 000243P001-1439A-003D<br>DAMIAN PRINCE<br>ADDRESS INTENTIONALLY OMITTED | 004355P001-1439A-003D<br>PRO FOOTBALL FOCUS<br>1216 CENTRAL PKWY<br>CINCINNATI OH 45202 |
| 000078P001-1439A-003D<br>AUSTIN PROEHL<br>ADDRESS INTENTIONALLY OMITTED | 003288P001-1439A-003D<br>PROFESSIONAL SPORTS PARTNERS LLC<br>3336 RICHMOND AVE<br>STE 300<br>HOUSTON TX 77098 | 003292P001-1439A-003D<br>PTS MARKETING GROUP<br>1600 N KRAEMER BLVD<br>ANAHEIM CA 92806 | 000317P001-1439A-003D<br>DONNEL PUMPHREY<br>ADDRESS INTENTIONALLY OMITTED |
| 000293P001-1439A-003D<br>DERRICK PUNI<br>ADDRESS INTENTIONALLY OMITTED | 003297P001-1439A-003D<br>PYROTECNICO FX LLC<br>PO BOX 645830<br>PITTSBURGH PA 15264-5830 | 000335P001-1439A-003D<br>ELIJAH QUALLS<br>ADDRESS INTENTIONALLY OMITTED | 004356P001-1439A-003D<br>QUALYS<br>919 E HILLSDALE BLVD 4TH FLOOR<br>FOSTER CITY CA 94404 |
| 000624P001-1439A-003D<br>KYLE QUEIRO<br>ADDRESS INTENTIONALLY OMITTED | 003307P001-1439A-003D<br>RAINE ADVISORS LLC<br>65 EAST 55TH ST 24TH FL<br>NEW YORK NY 10022 | 000849P001-1439A-003D<br>SANTOS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 002628P001-1439A-003D<br>RANGERS BASEBALL LLC<br>1000 BALL PK WAY<br>STE 400<br>ARLINGTON TX 76011 |
| 004316P001-1439A-003D<br>JESS RAPFOGEL | 000396P001-1439A-003D<br>GRADY RASKIN<br>ADDRESS INTENTIONALLY OMITTED | 000987P001-1439A-003D<br>TYLER RAUSA<br>ADDRESS INTENTIONALLY OMITTED | 000054P001-1439A-003D<br>BRUNO REAGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002943P001-1439A-003D<br>DR CLAUDIA REARDON MD<br>2402 VAN HISE AVE<br>MADISON WI 53726 | 000968P001-1439A-003D<br>TODARIO REDDING<br>ADDRESS INTENTIONALLY OMITTED | 000167P001-1439A-003D<br>CEDRIC REED<br>ADDRESS INTENTIONALLY OMITTED | 000961P001-1439A-003D<br>TROVON REED<br>ADDRESS INTENTIONALLY OMITTED |
| 000080P001-1439A-003D<br>AUSTIN REHKOW<br>ADDRESS INTENTIONALLY OMITTED | 000114P001-1439A-003D<br>BRANDON REILLY<br>ADDRESS INTENTIONALLY OMITTED | 000594P001-1439A-003D<br>KEENAN REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 000145P001-1439A-003D<br>DEMETRIUS RHANEY<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000717P001-1439A-003D<br>MESSIAH RICE<br>ADDRESS INTENTIONALLY OMITTED | 000102P001-1439A-003D<br>BOBBY RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 000239P001-1439A-003D<br>CYRIL RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 003318P001-1439A-003D<br>RICOH USA INC<br>PO BOX 827577<br>PHILADELPHIA PA 19182-7577 |
| 003320P001-1439A-003D<br>RIDECENTRIC INC<br>1717 MAIN ST<br>STE 5630<br>DALLAS TX 75201 | 000725P001-1439A-003D<br>MICHAEL RILEY<br>ADDRESS INTENTIONALLY OMITTED | 000281P001-1439A-003D<br>DAVID RIVERS<br>ADDRESS INTENTIONALLY OMITTED | 000385P001-1439A-003D<br>GERALD RIVERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000053P001-1439A-003D<br>BROGAN ROBACK<br>ADDRESS INTENTIONALLY OMITTED | 003325P001-1439A-003D<br>ROBERT AGNEW AND ASSOCIATES LLC<br>PO BOX 2433<br>WOODINVILLE WA 98072 | 000774P001-1439A-003D<br>OWEN ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 000620P001-1439A-003D<br>KOREY ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000356P001-1439A-003D<br>GELEN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 000437P001-1439A-003D<br>JAELIN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 000604P001-1439A-003D<br>KENNETH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 000746P001-1439A-003D<br>NA'TY RODGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 000358P001-1439A-003D<br>EVAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000885P001-1439A-003D<br>TYLER ROEMER<br>ADDRESS INTENTIONALLY OMITTED | 004292P001-1439A-003D<br>DAVID ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 000333P001-1439A-003D<br>ELI ROGERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003328P001-1439A-003D<br>ROOFTOP2 PRODUCTIONS INC<br>488 MADISON AVE 16TH FL<br>NEW YORK NY 10022 | 000636P001-1439A-003D<br>LARRY ROSE<br>ADDRESS INTENTIONALLY OMITTED | 003329P001-1439A-003D<br>ROSS GREENBURG PRODUCTION<br>411 THEODORE FREMD AVE STE 215<br>RYE NY 10580 | 000806P001-1439A-003D<br>RASHAD ROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 000771P001-1439A-003D<br>OLUBUNMI ROTIMI<br>ADDRESS INTENTIONALLY OMITTED | 000765P001-1439A-003D<br>NYDAIR ROUSE<br>ADDRESS INTENTIONALLY OMITTED | 004138P001-1439A-003D<br>SCOTT ROVAK<br>ADDRESS INTENTIONALLY OMITTED | 000443P001-1439A-003D<br>JALEN ROWELL<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Exhibit Pages

000912P001-1439A-003D
STEPHANIE RUDNICK
ADDRESS INTENTIONALLY OMITTED

000033P001-1439A-003D
ALONZO RUSSELL
ADDRESS INTENTIONALLY OMITTED

0009940P001-1439A-003D
TAYLOR RUSSOLINO
ADDRESS INTENTIONALLY OMITTED

000808P001-1439A-003D
RAYMOND RYCHLESKI
ADDRESS INTENTIONALLY OMITTED

003337P001-1439A-003D
SACHIN PRODUCTIONS LLC
333 LAFAYETTE AVE #10I
BROOKLYN NY 11238

000055P001-1439A-003D
ANREE SAINT-AMOUR
ADDRESS INTENTIONALLY OMITTED

003339P002-1439A-003D
SALERNO PRODUCTIONS LLC
DAVID SALERNO
28 CLIFFWOOD RD
CHESTER NJ 07930

000693P001-1439A-003D
MARVIN SANDERS
ADDRESS INTENTIONALLY OMITTED

000980P001-1439A-003D
TREVON SANDERS
ADDRESS INTENTIONALLY OMITTED

000539P001-1439A-003D
JONATHON SANTIAGO
ADDRESS INTENTIONALLY OMITTED

000444P001-1439A-003D
JALEN SAUNDERS
ADDRESS INTENTIONALLY OMITTED

000835P001-1439A-003D
ROBERT SAUNDERS
ADDRESS INTENTIONALLY OMITTED

001015P001-1439A-003D
WILLIAM SAXTON
ADDRESS INTENTIONALLY OMITTED

000163P001-1439A-003D
CASEY SAYLES
ADDRESS INTENTIONALLY OMITTED

000942P001-1439A-003D
TEGRAY SCALES
ADDRESS INTENTIONALLY OMITTED

000199P001-1439A-003D
CHRISTOPHER SCELFO
ADDRESS INTENTIONALLY OMITTED

000516P001-1439A-003D
JOHN SCHELER
ADDRESS INTENTIONALLY OMITTED

000541P001-1439A-003D
JORDAN SCHLACHTER
ADDRESS INTENTIONALLY OMITTED

000218P001-1439A-003D
COLTON SCHMIDT
ADDRESS INTENTIONALLY OMITTED

000428P001-1439A-003D
JACOB SCHUM
ADDRESS INTENTIONALLY OMITTED

000962P001-1439A-003D
TY SCHWAB
ADDRESS INTENTIONALLY OMITTED

003346P001-1439A-003D
SCOTT AUDETTE INC
7011 WALT WILLIAMS RD
LAKELAND FL 33809

003348P001-1439A-003D
SCOTT KANE PHOTOGRAPHY
604 THOMAS ST
EDWARDSVILLE IL 62025

002641P001-1439A-003D
SEATTLE SCHOOL DISTRICT NO 1
REAL ESTATE SUPERVISOR
PO BOX 34165
MS 23-365
SEATTLE WA 98124-1165

002641S001-1439A-003D
SEATTLE SCHOOL DISTRICT NO 1
OFFICE OF LEGAL COUNSEL
PO BOX 34165
MS 32-151
SEATTLE WA 98124-1165

000736P001-1439A-003D
MOHAMMED SEISAY
ADDRESS INTENTIONALLY OMITTED

000712P001-1439A-003D
MAURQUICE SHAKIR
ADDRESS INTENTIONALLY OMITTED

004357P001-1439A-003D
SHARE 911
14 MECHANIC ST
RAMSEY NJ 07446

**Alpha Entertainment LLC**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000412P001-1439A-003D<br>HUNTER SHARP<br>ADDRESS INTENTIONALLY OMITTED | 003359P001-1439A-003D<br>SHARPHAT INC<br>333 SLVAN AVE<br>STE 324<br>ENGLEWOOD CLIFFS NJ 07632 | 003360P001-1439A-003D<br>SHAWN HUBBARD LLC<br>19 BIRCKHEAD ST<br>BALTIMORE MD 21230 | 000431P001-1439A-003D<br>JACOREY SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED |
| 003363P001-1439A-003D<br>SHERATON MAHWAH HOTEL<br>1 INTERNATIONAL BLVD<br>MAHWAH NJ 07495 | 004358P001-1439A-003D<br>SHERATON TAMPA BRANDON<br>10221 PRINCESS PALM AVE<br>TAMPA FL 33610 | 000748P001-1439A-003D<br>NICHOLAS SICILIANO<br>ADDRESS INTENTIONALLY OMITTED | 000413P001-1439A-003D<br>IAN SILBERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000113P001-1439A-003D<br>BRANDON SILVERS<br>ADDRESS INTENTIONALLY OMITTED | 000278P001-1439A-003D<br>DAVID SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 000759P001-1439A-003D<br>NICOLAS SIRAGUSA<br>ADDRESS INTENTIONALLY OMITTED | 000076P001-1439A-003D<br>AUSTIN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000296P001-1439A-003D<br>DERRON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000299P001-1439A-003D<br>DEVEON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000436P001-1439A-003D<br>JACQUIES SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000754P001-1439A-003D<br>OTIS SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000846P001-1439A-003D<br>SAIVION SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000917P001-1439A-003D<br>STEVEN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001016P001-1439A-003D<br>WILLIAM SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000143P001-1439A-003D<br>BRYANT SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED |
| 000045P001-1439A-003D<br>ANDREW SOROH<br>ADDRESS INTENTIONALLY OMITTED | 000598P001-1439A-003D<br>KELLEN SOULEK<br>ADDRESS INTENTIONALLY OMITTED | 003382P001-1439A-003D<br>SOUNDVIEW IT SOLUTIONS LLC<br>PO BOX 3043<br>FAIRFIELD CT 06824 | 003388P001-1439A-003D<br>SPERO MEDIA<br>295 MADISON AVE STE 1705<br>NEW YORK NY 10017 |
| 004359P001-1439A-003D<br>SPORTSTALK 790<br>2000 WEST LOOP SOUTH<br>STE 300<br>HOUSTON TX 77027 | 003401P001-1439A-003D<br>SPRINGHILL SUITES<br>3099 RAIDER TRL SOUTH<br>BRIDGETON MO 63044 | 000072P001-1439A-003D<br>ARRION SPRINGS<br>ADDRESS INTENTIONALLY OMITTED | 000974P001-1439A-003D<br>TRACY SPRINKLE<br>ADDRESS INTENTIONALLY OMITTED |

# Alpha Entertainment LLC
## Exhibit Pages

04/16/2020 07:01:02 PM

000747P001-1439A-003D
NELSON SPRUCE
ADDRESS INTENTIONALLY OMITTED

000883P001-1439A-003D
SCOTT SPURRIER
ADDRESS INTENTIONALLY OMITTED

002634P002-1439A-003D
ST LOUIS CONVENTION AND VISITORS COMMISSION
KATHLEEN RATCLIFFE PRESIDENT
701 CONVENTION PLZ
STE 300
ST LOUIS MO 63101

002634S001-1439A-003D
ST LOUIS CONVENTION AND VISITORS COMMISSION
THOMPSON COBURN LLP
ROBERT WALLACE
ONE US BANK PLZ
STE 2700
ST LOUIS MO 63101

003409P001-1439A-003D
ST LOUIS PARKING CO
1617 S 3RD ST
ST. LOUIS MO 63104

003406P001-1439A-003D
ST LOUIS POST DISPATCH LLC
PO BOX 4690
CAROL STREAM IL 60197-4690

003412P001-1439A-003D
STAGES PLUS LLC
6848 STAPOINT CT
WINTER PARK FL 32792

000499P001-1439A-003D
JERVONTIUS STALLINGS
ADDRESS INTENTIONALLY OMITTED

003393P001-1439A-003D
STEINLIGHT MEDIA LLC
38 STONY HILL DR
MORGANVILLE NJ 07751

000048P001-1439A-003D
ANDREW STELTER
ADDRESS INTENTIONALLY OMITTED

003394P001-1439A-003D
STERLING TALENT SOLUTIONS
STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK NJ 07193-5626

000732P001-1439A-003D
MICHAEL STEVENS
ADDRESS INTENTIONALLY OMITTED

000577P001-1439A-003D
JUSTIN STOCKTON
ADDRESS INTENTIONALLY OMITTED

000834S001-1439A-003D
ROBERT STOOPS
C/O NC SPORTS LLC
JONATHAN R HURST/NEIL CORNRICH
ADDRESS INTENTIONALLY OMITTED

000834P001-1439A-003D
ROBERT STOOPS
ADDRESS INTENTIONALLY OMITTED

000226P001-1439A-003D
CONNOR STRACHAN
ADDRESS INTENTIONALLY OMITTED

000174P001-1439A-003D
CHANNING STRIBLING
ADDRESS INTENTIONALLY OMITTED

000060P001-1439A-003D
ANTHONY STUBBS
ADDRESS INTENTIONALLY OMITTED

001000P001-1439A-003D
WESLEY SUAN
ADDRESS INTENTIONALLY OMITTED

000448P001-1439A-003D
JAMAR SUMMERS
ADDRESS INTENTIONALLY OMITTED

003423P001-1439A-003D
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

002640P001-1439A-003D
SUPERDOME NORTH JERSEY LLC
134 HOPPER AVE
WALDWICK NJ 07463

000440P001-1439A-003D
JAKE SUTHERLAND
ADDRESS INTENTIONALLY OMITTED

001001P001-1439A-003D
WESLEY SUTTON
ADDRESS INTENTIONALLY OMITTED

001013P001-1439A-003D
WILLIAM SUTTON
ADDRESS INTENTIONALLY OMITTED

000745P001-1439A-003D
NAPOLEON SYKES
ADDRESS INTENTIONALLY OMITTED

000106P001-1439A-003D
BRADLEY SYLVE
ADDRESS INTENTIONALLY OMITTED

004360P001-1439A-003D
DAN SZPAKOWSKI
15 BERLANT AVE
LINDEN NJ 07036

**Alpha Entertainment LLC**
**Exhibit Pages**

04/16/2020 07:01:02 PM

000542P001-1439A-003D
JORDAN TA'AMU
ADDRESS INTENTIONALLY OMITTED

000542S001-1439A-003D
JORDAN TA'AMU
ADDRESS INTENTIONALLY OMITTED

003428P001-1439A-003D
TAGBOARD INC
8383 158TH AVE NE STE 110
REDMOND WA 98052

003431P001-1439A-003D
TAMPA AIRPORT MARRIOTT
CCMH TAMPA AP LLC
4200 GEORGE J BEAN PKWY
TAMPA FL 33607

004361P001-1439A-003D
TAMPA BAY BUSINESS JOURNAL
4890 W KENNEDY BLVD #850
TAMPA FL 33609

002635P001-1439A-003D
TAMPA SPORTS AUTHORITY
PRESIDENT CEO
4201 N DALE MABRY HWY
TAMPA FL 33607

002635S001-1439A-003D
TAMPA SPORTS AUTHORITY
GRAYROBINSON PA
TAMPA SPORTS AUTHORITY GENERAL COUNSEL
401 E JACKSON ST
STE 2700
TAMPA FL 33602

003437P001-1439A-003D
TAPIA PHOTO LLC
PO BOX 17056
RENO NV 89511

000075P001-1439A-003D
AUBREY TARPLEY
ADDRESS INTENTIONALLY OMITTED

000776P001-1439A-003D
PASONI TASINI
ADDRESS INTENTIONALLY OMITTED

000854P001-1439A-003D
ROMAN TATUM
ADDRESS INTENTIONALLY OMITTED

000391P001-1439A-003D
GIORGIO TAVECCHIO
ADDRESS INTENTIONALLY OMITTED

003438P001-1439A-003D
TAYLOR ENTERTAINMENT INC
7141 WALKER ST
LA PALMA CA 90623

000217P001-1439A-003D
COLTON TAYLOR
ADDRESS INTENTIONALLY OMITTED

000302P001-1439A-003D
DEVIN TAYLOR
ADDRESS INTENTIONALLY OMITTED

004362P001-1439A-003D
TELESTREAM INC
848 GOLD FLAT RD
NEVADA CITY CA 95959

000750P001-1439A-003D
NICHOLAS TEMPLE
ADDRESS INTENTIONALLY OMITTED

000983P001-1439A-003D
TRISTAN TEUHEMA
ADDRESS INTENTIONALLY OMITTED

000805P001-1439A-003D
RANTHONY TEXADA
ADDRESS INTENTIONALLY OMITTED

003449P001-1439A-003D
THE ASSOCIATED PRESS
PO BOX 414212
BOSTON MA 02241-4212

002636P001-1439A-003D
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ASUNTHA CHIANG SMITH EXECUTIVE DIRECTOR
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 20737

002636S001-1439A-003D
THE MARYLAND NATIONAL CAPITAL PARK
AND PLANNING COMMISSION
ADRIAN R GARDNER GENERAL COUNSEL
6611 KENILWORTH AVE
STE 402
RIVERDALE MD 200737

004363P001-1439A-003D
THE ROCKET SCIENCE GROUP LLC
675 PONCE DE LEON AVE NE STE 5000
ATLANTA GA 30308

003468P001-1439A-003D
THE WHITEHALL HOTEL
1700 SMITH ST
HOUSTON TX 77002

000829P001-1439A-003D
ROBENSON THEREZIE
ADDRESS INTENTIONALLY OMITTED

004364P001-1439A-003D
THESWITCH
60 HUDSON ST
STE 201
NEW YORK NY 10013

000708P001-1439A-003D
MATTHEW THOMAS
ADDRESS INTENTIONALLY OMITTED

000894P001-1439A-003D
SHAMARKO THOMAS
ADDRESS INTENTIONALLY OMITTED

# Alpha Entertainment LLC
## Exhibit Pages

000283P001-1439A-003D
DEANDRE THOMPKINS
ADDRESS INTENTIONALLY OMITTED

000215P001-1439A-003D
COLIN THOMPSON
ADDRESS INTENTIONALLY OMITTED

000543P001-1439A-003D
JORDAN THOMPSON
ADDRESS INTENTIONALLY OMITTED

000977P001-1439A-003D
TRENTON THOMPSON
ADDRESS INTENTIONALLY OMITTED

000989P001-1439A-003D
TYRELL THOMPSON
ADDRESS INTENTIONALLY OMITTED

000556P001-1439A-003D
JOSH THORNTON
ADDRESS INTENTIONALLY OMITTED

000290P001-1439A-003D
DEREK THRONEBURG
ADDRESS INTENTIONALLY OMITTED

000449P001-1439A-003D
JAMEER THURMAN
ADDRESS INTENTIONALLY OMITTED

002675P001-1439A-003D
TICKETMASTER LLC
CLAY LUTER EVP SPORTS STADIUM
OUTDOOR AND COLLEGE SPORTS
250 NORTH ORANGE AVE
STE 1300
ORLANDO FL 32801

002675S001-1439A-003D
TICKETMASTER LLC
VP AND GM NFL STADIUM
OUTDOOR AND COLLEGE SPORTS
1375 N SCOTTSDALE RD STE 200
SCOTTSDALE AZ 85257-3429

002675S002-1439A-003D
TICKETMASTER LLC
14643 COLLECTIONS CTR DR
CHICAGO IL 60693

000005P001-1439A-003D
AARON TILLER
ADDRESS INTENTIONALLY OMITTED

000047P001-1439A-003D
ANDREW TILLER
ADDRESS INTENTIONALLY OMITTED

000650P001-1439A-003D
LENARD TILLERY
ADDRESS INTENTIONALLY OMITTED

004272P001-1439A-003D
JESSICA TOBIAS
ADDRESS INTENTIONALLY OMITTED

000423P001-1439A-003D
JACK TOCHO
ADDRESS INTENTIONALLY OMITTED

000445P001-1439A-003D
JALEN TOLLIVER
ADDRESS INTENTIONALLY OMITTED

000621P001-1439A-003D
KOREY TOOMER
ADDRESS INTENTIONALLY OMITTED

000395P001-1439A-003D
JONATHON TOTH
ADDRESS INTENTIONALLY OMITTED

002639P001-1439A-003D
TOWN OF RAMAPO
PARKS AND RECREATION DEPT
3 PALISADES CREDIT UNION PK DR
POMONA NY 10970

003478P001-1439A-003D
TRANSPORTATION CHARTER SVC
1931 NORTH BATAVIA ST
ORANGE CA 92865

000669P001-1439A-003D
MARC TRESTMAN
ADDRESS INTENTIONALLY OMITTED

000891P001-1439A-003D
SEBASTIAN TRETOLA
ADDRESS INTENTIONALLY OMITTED

000897P001-1439A-003D
SHANE TRIPUCKA
ADDRESS INTENTIONALLY OMITTED

000755P001-1439A-003D
NICHOLAS TRUESDELL
ADDRESS INTENTIONALLY OMITTED

000683P001-1439A-003D
MARQUEZ TUCKER
ADDRESS INTENTIONALLY OMITTED

000639P001-1439A-003D
LATONYA TULEY-TILLMAN
ADDRESS INTENTIONALLY OMITTED

000928P001-1439A-003D
TANIELA TUPOU
ADDRESS INTENTIONALLY OMITTED

# Alpha Entertainment LLC
## Exhibit Pages

000872P001-1439A-003D
SALESI UHATAFE
ADDRESS INTENTIONALLY OMITTED

004365P001-1439A-003D
ULTIMATE OUTDOOR ENTERTAINMENT
9600 GREAT HILLS TRL
STE 150W
AUSTIN TX 78759

004366P001-1439A-003D
UNDER THE HOOD
21 WATERWAY AVE STE 425
THE WOODLANDS TX 77380

003497P001-1439A-003D
UNITED AIRLINES INC
CHARTER DEPT
233 S WACKER DR
CHICAGO IL 60606

002630P004-1439A-003D
UNIVERSITY OF HOUSTON ATHLETICS
DAVID TAGLIARINO
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002630S001-1439A-003D
UNIVERSITY OF HOUSTON ATHLETICS
CHRIS PEZMAN
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002630S002-1439A-003D
UNIVERSITY OF HOUSTON ATHLETICS
MONTY PORTER
3204 CULLEN BLVD
STE 2002
HOUSTON TX 77204

002637P002-1439A-003D
UNIVERSITY OF HOUSTON ATHLETICS
3874 HOLMAN ST
STE C
HOUSTON TX 77004

000784P001-1439A-003D
PETER VAAS
ADDRESS INTENTIONALLY OMITTED

000778P001-1439A-003D
PATRICK VAHE
ADDRESS INTENTIONALLY OMITTED

000587P001-1439A-003D
KALANI VAKAMEILALO
ADDRESS INTENTIONALLY OMITTED

000340P001-1439A-003D
ELIZABETH VANDERKAMP
ADDRESS INTENTIONALLY OMITTED

004367P001-1439A-003D
VELOCLOUD NETWORKS
3401 HILLVIEW AVE
PALO ALTO CA 94304

000256P001-1439A-003D
DARIUS VICTOR
ADDRESS INTENTIONALLY OMITTED

003519P002-1439A-003D
VIDIOTS POST LLC
DONNA BRUCALE
200 VARICK ST STE 501
NEW YORK NY 10014

000858P001-1439A-003D
RONNIE VINKLAREK
ADDRESS INTENTIONALLY OMITTED

004368P001-1439A-003D
VIRIDITY ENTERTAINMENT SVC
1 BLUE HILL PLZ #1509
PEARL RIVER NY 10965

004333P001-1439A-003D
DILIP VISHAWANAT
ST LOUIS BUSINESS JOURNAL
OLD POST OFFICE
815 OLIVE ST STE 100
ST. LOUIS MO 63101

000579P001-1439A-003D
JUSTIN VOGEL
ADDRESS INTENTIONALLY OMITTED

004369P001-1439A-003D
W SEATTLE
1112 4TH AVE
SEATTLE WA 98101

000660P001-1439A-003D
LUCAS WACHA
ADDRESS INTENTIONALLY OMITTED

000310P001-1439A-003D
D'MONTRE WADE
ADDRESS INTENTIONALLY OMITTED

000269P001-1439A-003D
DAVID WALDEN
ADDRESS INTENTIONALLY OMITTED

003525P002-1439A-003D
WALK SWIFTLY PRODUCTIONS
BONNIE BERNSTEIN
61 W 62ND ST STE 9G
NEW YORK NY 10023

000166P001-1439A-003D
CAVON WALKER
ADDRESS INTENTIONALLY OMITTED

000825P001-1439A-003D
RICHARD WALKER
ADDRESS INTENTIONALLY OMITTED

000134P001-1439A-003D
BRIAN WALLACE
ADDRESS INTENTIONALLY OMITTED

000329P001-1439A-003D
DWAYNE WALLACE
ADDRESS INTENTIONALLY OMITTED

## Alpha Entertainment LLC
### Exhibit Pages

04/16/2020 07:01:02 PM

| | | | |
|---|---|---|---|
| 000081P001-1439A-003D<br>AUSTIN WALTER<br>ADDRESS INTENTIONALLY OMITTED | 000173P001-1439A-003D<br>CHANNING WARD<br>ADDRESS INTENTIONALLY OMITTED | 003528P001-1439A-003D<br>WASHINGTON BUSINESS JOURNAL<br>16770 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 000632P001-1439A-003D<br>LADIMIAN WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003531P001-1439A-003D<br>WATERLINE LLC<br>ERIC BROWN<br>232 ELIZABETH ST UNIT 1E<br>NEW YORK NY 10012 | 000411P001-1439A-003D<br>HERBERT WATERS<br>ADDRESS INTENTIONALLY OMITTED | 000976P001-1439A-003D<br>TRE WATSON<br>ADDRESS INTENTIONALLY OMITTED | 000967P001-1439A-003D<br>TOBY WEATHERSBY<br>ADDRESS INTENTIONALLY OMITTED |
| 000121P001-1439A-003D<br>BRANT WEISS<br>ADDRESS INTENTIONALLY OMITTED | 000146P001-1439A-003D<br>DEONDRE WESLEY<br>ADDRESS INTENTIONALLY OMITTED | 003537P001-1439A-003D<br>WEST RIDGE ASSOCIATES LLC<br>15468 ALBRIGHT ST<br>PACIFIC PALISADES CA 90272 | 004370P001-1439A-003D<br>WFAN RADIO<br>345 HUDSON ST<br>10TH FLOOR<br>NEW YORK NY 10014 |
| 000322P001-1439A-003D<br>DOUGLASS WHALEY<br>ADDRESS INTENTIONALLY OMITTED | 000682P001-1439A-003D<br>MARQUEZ WHITE<br>ADDRESS INTENTIONALLY OMITTED | 000863P001-1439A-003D<br>RYAN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 000941P001-1439A-003D<br>TEDERAL WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 000657P001-1439A-003D<br>LEVONTE WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED | 000156P001-1439A-003D<br>CARL WHITLEY<br>ADDRESS INTENTIONALLY OMITTED | 000760P001-1439A-003D<br>NIKITA WHITLOCK<br>ADDRESS INTENTIONALLY OMITTED | 000139P001-1439A-003D<br>BRUCE WICK<br>ADDRESS INTENTIONALLY OMITTED |
| 000554P001-1439A-003D<br>JOSEPH WICKER<br>ADDRESS INTENTIONALLY OMITTED | 004318P001-1439A-003D<br>WILDMOKA<br>535 ROUTE DES LUCIOLES<br>AQUEDUCS BAT 1<br>SOPHIA ANTIPOLIS  06560<br>FRANCE | 000119P001-1439A-003D<br>BRANDON WILDS<br>ADDRESS INTENTIONALLY OMITTED | 000631P001-1439A-003D<br>LADARIUS WILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003547P001-1439A-003D<br>WILLIAM MORRIS ENDEAVOR<br>9601 WILSHIRE BLVD<br>3RD FLOOR<br>BEVERLY HILLS CA 90210 | 000018P001-1439A-003D<br>ANDRE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004144P001-1439A-003D<br>CHRIS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000245P001-1439A-003D<br>DAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

## Alpha Entertainment LLC
### Exhibit Pages

000303P001-1439A-003D
DEVONTE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000419P001-1439A-003D
ISAIAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000498P001-1439A-003D
JERRY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000586P001-1439A-003D
KASEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000684P001-1439A-003D
MARQUEZ WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000687P001-1439A-003D
MARQUISE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000920P001-1439A-003D
STEVEN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000982P001-1439A-003D
TREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000723P001-1439A-003D
MICHAEL WILSON
ADDRESS INTENTIONALLY OMITTED

000914P001-1439A-003D
STEVEN WILSON
ADDRESS INTENTIONALLY OMITTED

000959P001-1439A-003D
TIMOTHY WILSON
ADDRESS INTENTIONALLY OMITTED

000195P001-1439A-003D
CHRISTOPHER WOODS
ADDRESS INTENTIONALLY OMITTED

000182P001-1439A-003D
CHARLES WRIGHT
ADDRESS INTENTIONALLY OMITTED

000374P001-1439A-003D
GABE WRIGHT
ADDRESS INTENTIONALLY OMITTED

000788P001-1439A-003D
PHILIP WRIGHT
ADDRESS INTENTIONALLY OMITTED

003557P001-1439A-003D
WXOS FM
HUBBARD BROADCASTING INC
PO BOX 959270
ST.LOUIS MO 63195

003558P001-1439A-003D
XCITE INTERACTIVE INC
3620 WEST 10TH ST STE B-330
GREELEY CO 80634

000284P001-1439A-003D
DEANGELO YANCEY
ADDRESS INTENTIONALLY OMITTED

000525P001-1439A-003D
JOHN YARBROUGH
ADDRESS INTENTIONALLY OMITTED

000812P001-1439A-003D
RYKEEM YATES
ADDRESS INTENTIONALLY OMITTED

004129P002-1439A-003D
YINZCAM
6024 BROAD ST
PITTSBURGH PA 15206

000083P001-1439A-003D
AVERY YOUNG
ADDRESS INTENTIONALLY OMITTED

000685P001-1439A-003D
MARQUIS YOUNG
ADDRESS INTENTIONALLY OMITTED

003564P002-1439A-003D
Z 21 CREATIVE LLC
DARREN MORGAN
7385 BALCARRICK CT
WINDSOR CO 80550

004371P001-1439A-003D
ZENDESK
1019 MARKET ST
SAN FRANCISCO CA 94103

000450P001-1439A-003D
JAMES ZORN
ADDRESS INTENTIONALLY OMITTED

Records Printed :   **894**