US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 1
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 556.01 | 1266 MAIN STREET STAMFORD LLC<br>EARP COHN PC<br>RICHARD M SCHLAIFER<br>20 BRACE ROAD SUITE 400<br>CHERRY HILL, NJ 08034 | 92,125.00 | S | 10/27/2020 | | | |
| 20-10940 | 556.02 | 1266 MAIN STREET STAMFORD LLC<br>EARP COHN PC<br>RICHARD M SCHLAIFER<br>20 BRACE ROAD SUITE 400<br>CHERRY HILL, NJ 08034 | 545,987.00 | U | 10/27/2020 | | LINK TO CL #50032 | |
| 20-10940 | 377.01 | 30 MONTGOMERY PARTNERS LLC<br>LEVENE NEALE BENDER YOO AND BRILL LLP<br>EVE H KARASIK<br>10250 CONSTELLATION BLVD<br>SUITE 1700<br>LOS ANGELES, CA 90067 | 18,478.53<br>0.00 | A | 8/14/2020<br>2/25/2021 | 652 | SUPERSEDED BY ALLOWED ADMIN CLAIM #70002<br>PER STIP/ORDER DKT #652 DTD 2/25/21 | |
| 20-10940 | 377.02 | 30 MONTGOMERY PARTNERS LLC<br>LEVENE NEALE BENDER YOO AND BRILL LLP<br>EVE H KARASIK<br>10250 CONSTELLATION BLVD<br>SUITE 1700<br>LOS ANGELES, CA 90067 | 185,721.39<br>0.00 | S | 8/14/2020<br>2/25/2021 | 652 | SATISFIED VIA SETOFF PER ORDER DKT #652 DTD 2/25/21 | |
| 20-10940 | 377.03 | 30 MONTGOMERY PARTNERS LLC<br>LEVENE NEALE BENDER YOO AND BRILL LLP<br>EVE H KARASIK<br>10250 CONSTELLATION BLVD<br>SUITE 1700<br>LOS ANGELES, CA 90067 | 104,570.06<br>43,045.27 | U | 8/14/2020<br>2/25/2021 | 652 | ALLOWED GENERAL UNSECURED PER ORDER DKT #652<br>DTD 2/25/21<br>LINK TO CL #50034 | |
| 20-10940 | 118.00 | 343 CREATIVE LLC<br>RAUL FERRAN<br>704 GINESI DR STE 26A<br>MORGANVILLE, NJ 07751 | 8,000.00 | U | 5/12/2020 | | LINK TO CL #50035 | |
| 20-10940 | 400.00 | 47 BRAND LLC<br>ASHLEY MEDEIROS<br>JOANNE CALLAHAN<br>15 SOUTHWEST PK<br>WESTWOOD, MA 02090 | 1,122,858.04 | U | 8/17/2020 | | LINK TO CL #50036 | |
| 20-10940 | 189.00 | 71 PRODUCTIONS INC<br>A/K/A NATIONAL EVENT PROS<br>KRISTENE SALISBURY<br>PO BOX 6177<br>KENT, WA 98064 | 1,612.97<br>0.00 | U | 6/9/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>LINK TO CL #50037 | |
| 20-10940 | 237.00 | 71 PRODUCTIONS INC<br>A/K/A NATIONAL EVENT PROS<br>KRISTENE SALISBURY<br>PO BOX 6177<br>KENT, WA 98064 | 1,612.97 | U | 7/23/2020 | | | |
| 20-10940 | 368.00 | ABBOTT EMS<br>A/K/A AMERICAN MEDICAL RESPONSE<br>PO BOX 841439<br>DALLAS, TX 75284 | 890.00 | U | 8/13/2020 | | LINK TO CL #50038 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 2
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 315.00 | ABC HOLDING CO INC<br>KABC TELEVISION<br>500 S BUENA VISTA ST<br>MAIL CODE: 8940<br>BURBANK, CA 91521-8940 | 46,240.00<br>0.00 | U | 8/7/2020<br>12/11/2020 | 588 | OBJ #2C- DISALLOW/EXPUNGE- NO LIABILITY CLAIM | |
| 20-10940 | 621.00 | ABERNATHY, MICAH<br>2785 ENGLE RD NW<br>ATLANTA, GA 30318 | 0.00<br>0.00 | U | 12/1/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 656.01 | ABERNATHY, MICAH<br>2785 ENGLE RD NW<br>ATLANTA, GA 30318 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 656.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 656.02 | ABERNATHY, MICAH<br>2785 ENGLE RD NW<br>ATLANTA, GA 30318 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 161.00 | ACADEMY EXPRESS LLC<br>FRANK DIPALMA<br>111 PATERSON AVE<br>HOBOKEN, NJ 07030 | 49,632.00 | U | 5/27/2020 | | LINK TO CL #50039 | |
| 20-10940 | 295.00 | ACHIEVE AV INC<br>DANNY SNOOK JR<br>730 WAND DR<br>CEDAR HILL, TX 75104 | 5,412.10 | U | 8/3/2020 | | LINK TO CL #50040 | |
| 20-10940 | 466.00 | ACTION STREAMER LLC<br>W TIMOTHY MILLER TAFT LAW<br>425 WALNUT ST SUITE 1800<br>CINCINNATI, OH 45202 | 965,189.27 | U | 8/18/2020 | | | |
| 20-10940 | 658.01 | ADAMS, TONY<br>4227 PATRIOTS HILL RD<br>CHARLOTTE, NC 28227 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 658.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 658.02 | ADAMS, TONY<br>4227 PATRIOTS HILL RD<br>CHARLOTTE, NC 28227 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 578.00 | ADEWUSI, OLUWATENIOLAFUNMI<br>504 PEACH ST<br>AVENEL, NJ 07001 | 0.00<br>0.00 | U | 11/27/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS<br>CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 648.01 | ADEWUSI, OLUWATENIOLAFUNMI<br>504 PEACH ST<br>AVENEL, NJ 07001 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 648.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 3
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 648.02 | ADEWUSI, OLUWATENIOLAFUNMI<br>504 PEACH ST<br>AVENEL, NJ 07001 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 783.00 | ADVANCE LOCAL MEDIA LLC DBA NJ ADVANCE MEDIA<br>KARINE MARTIROSYAN<br>WOODBRIDGE CORPORATE PLAZA<br>485 ROUTE 1 S BLDG E STE 300<br>ISELIN, NJ 08830-3009 | 7,999.95<br>0.00 | U | 4/12/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50307 | |
| 20-10940 | 213.00 | ADVANCED ENTERTAINMENT TECHNOLOGIES INC<br>TA IMAGE ENGINEERING<br>ANDREW M CROLL<br>201 N CHARLES ST STE 600<br>BALTIMORE, MD 21201 | 31,585.00 | U | 6/30/2020 | | LINK TO CL #50042 | |
| 20-10940 | 182.00 | AIA CORPORATION/SOMETHING INKED LLC<br>AIA CORP LEGAL DEPARTMENT<br>222 W COLLEGE AVE 9TH FL<br>APPLETON, WI 54911 | 379,340.88 | U | 6/3/2020 | | OBJ #7-3- DISALLOW/EXPUNGE- NO LIABILITY CLM | |
| 20-10940 | 181.00 | AIA CORPORATION/WHAT'S UP PROMOTIONS<br>AIA CORP LEGAL DEPARTMENT<br>222 W COLLEGE AVE 9TH FL<br>APPLETON, WI 54911 | 8,252.41 | U | 6/3/2020 | | LINK TO CL #50045 | |
| 20-10940 | 428.00 | AIG PROPERTY CASUALTY INC<br>KEVIN J LARNER<br>80 PINE ST 13TH FL<br>NEW YORK, NY 10005 | 0.00 | U | 8/18/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 203.00 | AIRGAS USA LLC<br>AMANDA DOPIERALSKI<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | 2,694.99 | U | 6/22/2020 | | | |
| 20-10940 | 714.01 | ALEXANDER JR, FRANK<br>521 MORROW AVE<br>ZACHARY, LA 70791 | 13,560.00<br>0.00 | P | 12/7/2020<br>7/19/2021 | 681 | SEE CLAIM # 714.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 714.02 | ALEXANDER JR, FRANK<br>521 MORROW AVE<br>ZACHARY, LA 70791 | 1,000.00<br>7,280.00 | U | 12/7/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 667.00 | ALEXANDER, TERRENCE<br>1 HERMANN PK CT APT 248<br>HOUSTON, TX 77021 | 14,500.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES AMOUNT OF CLAIM AS $14,400.00 | |
| 20-10940 | 645.01 | ALLEN, DEJON<br>2253 EAST 118ST<br>LOS ANGELES, CA 90059 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 645.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 4
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | ALLEN, DEJON 2253 EAST 118ST | 1,000.00 | | 12/5/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 645.02 | LOS ANGELES, CA 90059 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | ALLEN, JULIAN 98 EAST HOLLY AVE | 13,560.00 | | 12/7/2020 | | SEE CLAIM # 713.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 713.01 | SEWELL, NJ 08080 | 0.00 | P | 7/19/2021 | 681 | | |
| | | ALLEN, JULIAN 98 EAST HOLLY AVE | 1,000.00 | | 12/7/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 713.02 | SEWELL, NJ 08080 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | ALLIANCE SOLUTIONS GROUP MCINTYRE JOHN WERREN 6161 OAK TREE BLVD STE 300 | | | | | LINK TO CL #50048 | |
| 20-10940 | 271.00 | INDEPENDENCE, OH 44131 | 1,141.44 | U | 7/28/2020 | | | |
| | | ALMEIDA, MONICA 1723 VAN HORNE LN | | | | | LINK TO CL #50050 | |
| 20-10940 | 279.00 | REDONDO BEACH, CA 90278 | 1,070.00 | U | 7/30/2020 | | | |
| | | ALPE INTERNATIONAL LLC BRUCE ALPE 7827 BRYKERWOODS DR | 20,340.50 | | 4/16/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 30.00 | HOUSTON, TX 77055 | 0.00 | P | 12/11/2020 | 587 | | |
| | | ALPE INTERNATIONAL LLC BRUCE ALPE 7827 BRYKERWOODS DR | | | | | OBJ #7-1- RECLASSIFIED CLAIMS | |
| 20-10940 | 532.01 | HOUSTON, TX 77055 | 13,650.00 | P | 9/22/2020 | | | |
| | | ALPE INTERNATIONAL LLC BRUCE ALPE 7827 BRYKERWOODS DR | | | | | OBJ #7-1- RECLASSIFIED CLAIMS LINK TO CL #50051/ SCHED AS UNSECURED | |
| 20-10940 | 532.02 | HOUSTON, TX 77055 | 6,690.50 | U | 9/22/2020 | | | |
| | | ALSTON, JOHNATHAN DAVID 147 EF COTTRELL RD | 0.00 | | 12/5/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 663.00 | LOUISBURG, NC 27549 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | AMERICAN BROADCASTING COMPANIES INC NEW YORK AM RADIO LLC DBA WEPN-FM 500 S BUENA VISTA ST MAIL CODE: 8940 | | | | | LINK TO CL #50168 | |
| 20-10940 | 317.00 | BURBANK, CA 91521 | 8,675.00 | U | 8/7/2020 | | | |
| | | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC BECKET AND LEE LLP PO BOX 3001 | 19.95 | | 5/26/2020 | | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 159.00 | MALVERN, PA 19355-0701 | 0.00 | U | 12/11/2020 | 587 | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 5
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 160.00 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC BECKET AND LEE LLP PO BOX 3001 MALVERN, PA 19355-0701 | 19.95 | U | 5/26/2020 | | | |
| 20-10940 | 198.00 | AMERICAN PROCESS LETTERING INC STEPHANIE SHEA 30 BUNTING LN PRIMOS, PA 19018 | 58,035.40 | U | 6/22/2020 | | | |
| 20-10940 | 165.00 | AMEY, VINCENT 12100 N MOUNTIAN CENTRE RD APT 4104 MARANA, AZ 85658 | 7,916.67 0.00 | U | 5/27/2020 5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100014 | |
| 20-10940 | 732.01 | ANAU, SIUPELI 5201 EAST LUDLOW DR SCOTTSDALE, AZ 85254 | 3,025.00 0.00 | P | 12/15/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 732.02 | ANAU, SIUPELI 5201 EAST LUDLOW DR SCOTTSDALE, AZ 85254 | 11,535.00 0.00 | U | 12/15/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 755.01 | ANAU, SIUPELI 5201 EAST LUDLOW DR SCOTTSDALE, AZ 85254 | 13,560.00 0.00 | P | 12/30/2020 7/19/2021 | 681 | SEE CLAIM # 755.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 755.02 | ANAU, SIUPELI 5201 EAST LUDLOW DR SCOTTSDALE, AZ 85254 | 1,000.00 7,280.00 | U | 12/30/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 46.00 | ANDREW HANCOCK PHOTOGRAPHY LLC ANDREW HANCOCK III 8252 STONE RIVER DR FRISCO, TX 75034 | 6,970.11 | U | 4/22/2020 | | LINK TO CL #50060 | |
| 20-10940 | 386.00 | ANDRUS, BART 2261 S TONAQUINT DR APT 44 ST. GEORGE, UT 84770 | 7,500.00 0.00 | P | 8/13/2020 5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100017 | |
| 20-10940 | 175.00 | ANKRAH, ANDREW PO BOX 1616 GERMANTOWN, MD 20875 | 7,280.00 | U | 6/1/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100019 | |
| 20-10940 | 276.00 | ANSTADT COMMUNICATIONS SANDRA E DYSARD PO BOX 1626 YORK, PA 17405 | 980.00 | U | 7/29/2020 | | LINK TO CL #50062 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 6
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | APM MUSIC<br>ADAM TAYLOR<br>6255 W SUNSET BLVD STE 900 | 69,000.00 | | 8/31/2020 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 519.00 | HOLLYWOOD, CA 90028-7458 | 0.00 | U | 10/15/2021 | 705 | | |
| | | ARENT FOX LLP<br>JORDANA L RENERT<br>1301 AVENUE OF THE AMERICAS<br>FLOOR 42 | | | | | LINK TO CL #50065 | |
| 20-10940 | 216.00 | NEW YORK, NY 10019 | 80,155.80 | U | 7/9/2020 | | | |
| | | ARLINGTON ORTHOPEDIC ASSOCIATES PA<br>BARRY HOWELL<br>800 ORTHOPEDIC WAY | | | | | LINK TO CL #50066 | |
| 20-10940 | 81.00 | ARLINGTON, TX 76015 | 50,382.92 | U | 4/28/2020 | | | |
| | | ARNOLD, JAY<br>101 SCEPTRE DR | | | | | LINK TO CL #50067 | |
| 20-10940 | 422.00 | ROCKWALL, TX 75032 | 400.00 | U | 8/17/2020 | | | |
| | | ARTEMIS EVENTS INC<br>MARIANNE HERMAN<br>5502 IRONWOOD ST | | | | | LINK TO CL #50068 | |
| 20-10940 | 29.00 | RANCHO PALOS VERDES, CA 90275 | 12,469.10 | U | 4/16/2020 | | | |
| | | ASKEW-HENRY, DRAVON<br>1224 MAIN ST | 13,650.00 | | 12/1/2020 | | SEE CLAIM # 624.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 624.01 | ALIQUIPPA, PA 15001 | 0.00 | P | 7/19/2021 | 681 | | |
| | | ASKEW-HENRY, DRAVON<br>1224 MAIN ST | 1,350.00 | | 12/1/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 624.02 | ALIQUIPPA, PA 15001 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | AVERY WORLDWIDE INC<br>ALISON GODOY<br>PO BOX 603 | 7,226.42 | | 5/12/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 116.00 | ALPHARETTA, GA 30009 | 0.00 | U | 12/11/2020 | 587 | | |
| | | AVERY WORLDWIDE INC 70006<br>MARY GODAY<br>PO BOX 603 | | | | | LINK TO CL #50073 | |
| 20-10940 | 390.00 | ALPHARETTA, GA 30009 | 33,107.51 | U | 8/17/2020 | | | |
| | | B AND B ICE OF TAMPA BAY INC<br>JUDITH DWYER<br>2281 N VALRICO RD | | | | | LINK TO CL #50075 | |
| 20-10940 | 214.00 | SEFFNER, FL 33584 | 595.00 | U | 7/8/2020 | | | |
| | | BADET, JEFF<br>12525 BELROSE AVE | | | | | | |
| 20-10940 | 792.00 | ORLANDO, FL 33837 | 10,000.00 | U | 11/16/2023 | | | |
| | | BADIE, SHERMAN<br>3723 CANTERBURY LN | 13,650.00 | | 12/26/2020 | | SEE CLAIM # 742.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 742.01 | METAIRIE, LA 70001 | 0.00 | P | 7/19/2021 | 681 | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 7
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 742.02 | BADIE, SHERMAN 3723 CANTERBURY LN METAIRIE, LA 70001 | 0.00 7,280.00 | U | 12/26/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 328.00 | BAILES, JULIAN 110 WEST ANNA LN LAKE FOREST, IL 60045 | 37,500.00 | U | 8/10/2020 | | LINK TO CL #50078 | |
| 20-10940 | 743.01 | BALDUCCI, ALEXANDER 7125 N CHASE AVE PORTLAND, OR 97217 | 13,650.00 0.00 | P | 12/27/2020 7/19/2021 | 681 | SEE CLAIM # 743.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 743.02 | BALDUCCI, ALEXANDER 7125 N CHASE AVE PORTLAND, OR 97217 | 910.00 7,280.00 | U | 12/27/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 631.01 | BANFIELD, DARYLE 225 WAVERLY DR EAST STROUDSBURG, PA 18302 | 3,025.00 0.00 | P | 12/3/2020 7/19/2021 | 681 | SEE CLAIM # 631.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 631.02 | BANFIELD, DARYLE 225 WAVERLY DR EAST STROUDSBURG, PA 18302 | 11,535.00 7,280.00 | U | 12/3/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 735.00 | BANKS, JOSHUA 108 RUBIN CT CARY, NC 27511 | 14,560.00 7,280.00 | U | 12/21/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 622.01 | BARNES, BRANDON 319 BOSWELL RD PHOENIX CITY, AL 36869 | 3,025.00 0.00 | P | 12/1/2020 7/19/2021 | 681 | SEE CLAIM # 622.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 622.02 | BARNES, BRANDON 319 BOSWELL RD PHOENIX CITY, AL 36869 | 11,535.00 7,280.00 | U | 12/1/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 702.01 | BARNES, TAVARIS 4418 WILLIAMSBURG AVE JACKSONVILLE, FL 32208 | 13,560.00 0.00 | P | 12/7/2020 7/19/2021 | 681 | SEE CLAIM # 702.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 702.02 | BARNES, TAVARIS 4418 WILLIAMSBURG AVE JACKSONVILLE, FL 32208 | 1,000.00 7,280.00 | U | 12/7/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 8
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 694.01 | BARNES, TERENCE<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 694.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 584.00 | BARRON, KIRK<br>636 INDIANA AVE<br>MISHAWAKA, IN 46544 | 7,280.00 | U | 11/27/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED<br>PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 371.00 | BASIL V DEVITO JR<br>3644 SPARROW POND CIR<br>AKRON, OH 44333 | 0.00<br>0.00 | P | 8/14/2020<br>12/23/2021 | 122321 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 12/23/21<br>CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 736.00 | BATTLE, ISAIAH<br>932 COBBLE CREEK CURVE<br>NEWARK, DE 19702 | 14,650.00<br>7,280.00 | U | 12/23/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 268.00 | BELL, BRANDON<br>522A WILLOW TURN<br>MOUNT LAUREL, NJ 08054 | 13,650.00<br>0.00 | P | 7/29/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100043/SCHED AS UNSECURED | |
| 20-10940 | 269.00 | BELL, BRANDON<br>522A WILLOW TURN<br>MOUNT LAUREL, NJ 08054 | 13,650.00<br>7,280.00 | U | 7/29/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 64.00 | BERRY, CODY<br>6500 CHRISTINE CT<br>SPRINGFIELD, IL 62712 | 1,275.00<br>0.00 | U | 4/24/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 292.00 | BERRY, CODY<br>6500 CHRISTINE CT<br>SPRINGFIELD, IL 62712 | 1,275.00 | U | 8/3/2020 | | | |
| 20-10940 | 51.00 | BHC OFFICE SOLUTIONS INC<br>ANGIE HUTSON<br>4200 LINDBERGH DR<br>ADDISON, TX 75001 | 37,480.67<br>0.00 | U | 4/22/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>LINK TO CL #50082 | |
| 20-10940 | 291.00 | BHC OFFICE SOLUTIONS INC<br>ANGIE HUTSON<br>4200 LINDBERGH DR<br>ADDISON, TX 75001 | 37,480.67 | U | 8/3/2020 | | | |
| 20-10940 | 630.01 | BIBBS, EMMANUEL<br>1401 RIVERPLACE BLVD<br>APT 2305<br>JACKSONVILLE, FL 32207 | 15,000.00<br>0.00 | P | 12/2/2020<br>7/19/2021 | 681 | SEE CLAIM # 630.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 630.02 | BIBBS, EMMANUEL<br>1401 RIVERPLACE BLVD<br>APT 2305<br>JACKSONVILLE, FL 32207 | 0.00<br>7,280.00 | U | 12/2/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 9
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 19.00 | BIG GAME SPORTS INC<br>JIM CORNELIUS<br>13835 WELCH RD<br>DALLAS, TX 75244 | 284,638.99 | U | 4/15/2020 | | LINK TO CL #50083 | |
| 20-10940 | 4.00 | BIG PUNK DADDY PRODUCTIONS LLC<br>CHRISTOPHER HARRISON<br>41 ASHLAND RD<br>SUMMIT, NJ 07901 | 14,501.42<br>0.00 | U | 4/14/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 327.00 | BIG PUNK DADDY PRODUCTIONS LLC<br>CHRISTOPHER HARRISON<br>41 ASHLAND RD<br>SUMMIT, NJ 07901 | 14,501.42 | U | 8/10/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $14,501.42 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50084 | |
| 20-10940 | 84.00 | BLACK BROWN COLLECTIVE<br>JESSICA ECHEVERRY<br>8726 S SEPULVEDA BLVD STE D2651<br>LOS ANGELES, CA 90045 | 18,000.00 | U | 4/28/2020 | | LINK TO CL #50085 | |
| 20-10940 | 709.01 | BLACKNALL, SAEED<br>11 CHANTILLY LN<br>MANALAPAN, NJ 07726 | 13,560.00<br>0.00 | P | 12/7/2020<br>7/19/2021 | 681 | SEE CLAIM # 709.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 709.02 | BLACKNALL, SAEED<br>11 CHANTILLY LN<br>MANALAPAN, NJ 07726 | 1,000.00<br>7,280.00 | U | 12/7/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 125.00 | BMP PARTNERS INC<br>BRAND MANAGEMENT PROFESSIONALS<br>WESLEY DANSON<br>4923 W 34TH ST<br>HOUSTON, TX 77092 | 11,297.92 | U | 5/14/2020 | | LINK TO CL #50086 | |
| 20-10940 | 270.00 | BMP PARTNERS INC<br>BRAND MANAGEMENT PROFESSIONALS<br>WESLEY DANSON<br>4923 W 34TH ST<br>HOUSTON, TX 77092 | 10,949.38 | U | 7/29/2020 | | | |
| 20-10940 | 629.01 | BOLDEN, RAYMOND<br>201 WINDWARD WAY<br>EULESS, TX 76040 | 0.00<br>0.00 | P | 12/2/2020<br>7/19/2021 | 681 | SEE CLAIM # 629.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 629.02 | BOLDEN, RAYMOND<br>201 WINDWARD WAY<br>EULESS, TX 76040 | 8,000.00<br>7,280.00 | U | 12/2/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 673.01 | BORDEN, NOAH<br>2217 ANAPANAPA ST<br>PEARL CITY, HI 96782 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 673.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 10
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 673.02 | BORDEN, NOAH<br>2217 ANAPANAPA ST<br>PEARL CITY, HI 96782 | 0.00<br>7,280.00  U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 669.01 | BOULWARE, VENZELL<br>7343 TIFTON WAY<br>UNION CITY, GA 30291 | 13,560.00<br>0.00  P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 669.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 669.02 | BOULWARE, VENZELL<br>7343 TIFTON WAY<br>UNION CITY, GA 30291 | 1,000.00<br>7,280.00  U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 2.00 | BOWEN, AMANDA K<br>13935 BATON ROUGE CT<br>CENTREVILLE, VA 20121 | 2,428.19  U | 4/14/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $2,428.19 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50088/ SCHED AS UNSECURED | |
| 20-10940 | 154.00 | BOWMAN, SHANE<br>3802 48TH AVE NE<br>SEATTLE, WA 98105 | 7,280.00  U | 5/24/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100055 | |
| 20-10940 | 423.01 | BRADFORD CAPITAL HOLDINGS/ CATALYST PUBLIC RELATIONS<br>TRANSFEROR: CATALYST PUBLIC RELATIONS<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 125,564.78  U | 8/17/2020 | | TRANSFEROR: CATALYST PUBLIC RELATIONS  DKT #810 DTD 7/7/23<br>LINK TO CL #50102 | |
| 20-10940 | 323.01 | BRADFORD CAPITAL HOLDINGS/ COACH EM UP LLC<br>TRANSFEROR: COACH EM UP LLC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 47,403.80<br>0.00  U | 8/7/2020<br>12/11/2020 | 588 | TRANSFEROR: COACH EM UP LLC      DKT #595 DTD 12/14/20<br>OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $47,403.80 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 425.01 | BRADFORD CAPITAL HOLDINGS/ INTERNATIONAL MERCHANDISING CO LLC<br>TRANSFEROR: INTERNATIONAL MERCHANDISING CO LLC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 90,000.00  U | 8/17/2020 | | TRANSFEROR: INTERNATIONAL MERCHANDISING CO LLC DKT #813 DTD 7/7/23<br>LINK TO CL #50238 | |
| 20-10940 | 236.01 | BRADFORD CAPITAL HOLDINGS/ KLANCE UNLIMITED<br>TRANSFEROR: KLANCE UNLIMITED<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 17,445.00  U | 7/23/2020 | | TRANSFEROR: KLANCE UNLIMITED      DKT #754 DTD 5/10/22<br>LINKED TO CL #50252 | |
| 20-10940 | 558.01 | BRADFORD CAPITAL HOLDINGS/ LOU FUSZ SOCCER CLUB<br>TRANSFEROR: LOU FUSZ SOCCER CLUB<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 281,063.96  U | 11/19/2020 | | TRANSFEROR: LOU FUSZ SOCCER CLUB      DKT #641 DTD 2/4/21<br>LINK TO CL #50274 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page : 11
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 231.01 | BRADFORD CAPITAL HOLDINGS/ MACHETE GROUP INC<br>TRANSFEROR: MACHETE GROUP INC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 154,974.07 | U | 7/22/2020 | | TRANSFEROR: MACHETE GROUP INC    DKT #751 DTD 5/9/922<br>LINKED TO CL #50277 | |
| 20-10940 | 22.01 | BRADFORD CAPITAL HOLDINGS/ OPTIMUM SCOUTING LLC<br>TRANSFEROR: OPTIMUM SCOUTING LLC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 146,120.48 | U | 4/15/2020 | | TRANSFEROR: OPTIMUM SCOUTING LLC    DKT #773 DTD 9/21/22<br>LINK TO CL #50321 | |
| 20-10940 | 210.01 | BRADFORD CAPITAL HOLDINGS/ OUTDOOR AMERICA IMAGES INC<br>TRANSFEROR: OUTDOOR AMERICA IMAGES INC<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 280,809.74 | U | 6/25/2020 | | TRANSFEROR: OUTDOOR AMERICA IMAGES INC DKT #683 DTD 8/12/21<br>LINK TO CL #50323 | |
| 20-10940 | 424.01 | BRADFORD CAPITAL HOLDINGS/ RED INTERACTIVE AGENCY<br>TRANSFEROR: RED INTERACTIVE AGENCY<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 87,250.00 | U | 8/17/2020 | | TRANSFEROR: RED INTERACTIVE AGENCY    DKT #817 DTD 7/7/23<br>WITHDRAWN FROM OBJ #1C- DISALLOW/EXPUNGE- INSUFFICIENT DOC | |
| 20-10940 | 406.01 | BRADFORD CAPITAL HOLDINGS/ WHITEHALL HOTEL<br>TRANSFEROR: WHITEHALL HOTEL<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 56,396.62 | U | 8/17/2020 | | TRANSFEROR: WHITEHALL HOTEL    DKT #663 DTD 5/5/21 | |
| 20-10940 | 487.00 | BRADY, LATARIUS<br>8326 TWIN RIVER DR<br>MEMPHIS, TN 38016 | 38,536.00 | U | 8/22/2020 | | MODIFIED/ALLOWED AT $7,280 PER EMAIL DTD 10/01/21<br>WITHDRAWN FROM OBJ #4-1- MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100057 | |
| 20-10940 | 98.00 | BREAKAWAY SPORTS MARKETING<br>RAY MALLOUK<br>1400 PRESTON RD # 400<br>PLANO, TX 75093 | 15,000.00 | U | 5/2/2020 | | LINK TO CL #50089 | |
| 20-10940 | 633.01 | BROMLEY, JAYSON<br>206 PATRIOT RD<br>MORRIS PLAINS, NJ 07950 | 0.00<br>0.00 | P | 12/3/2020<br>7/19/2021 | 681 | SEE CLAIM # 633.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 633.02 | BROMLEY, JAYSON<br>206 PATRIOT RD<br>MORRIS PLAINS, NJ 07950 | 14,560.00<br>7,280.00 | U | 12/3/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 263.00 | BROTMAN WINTER FRIED COMMUNICATIONS<br>STEVEN WINTER<br>1651 OLD MEADOW RD STE 500<br>MCLEAN, VA 22102 | 17,943.53<br>0.00 | U | 7/28/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 12
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 264.00 | BROTMAN WINTER FRIED COMMUNICATIONS STEVEN WINTER 1651 OLD MEADOW RD STE 500 MCLEAN, VA 22102 | 17,943.53 0.00 | U | 7/28/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 265.00 | BROTMAN WINTER FRIED COMMUNICATIONS STEVEN WINTER 1651 OLD MEADOW RD STE 500 MCLEAN, VA 22102 | 17,943.53 0.00 | U | 7/28/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 266.00 | BROTMAN WINTER FRIED COMMUNICATIONS STEVEN WINTER 1651 OLD MEADOW RD STE 500 MCLEAN, VA 22102 | 17,943.53 | U | 7/28/2020 | | LINK TO CL #50092 | |
| 20-10940 | 762.02 | BROWN, BENIQUEZ CRG FINANCIAL LLC 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,220.00 | U | 12/31/2020 | | BALANCE REMAINING FROM CL #762 | |
| 20-10940 | 740.01 | BROWN, CODY L 241 S LANTANA CIR SEALY, TX 77474 | 13,560.00 0.00 | P | 12/25/2020 7/19/2021 | 681 | SEE CLAIM # 740.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 740.02 | BROWN, CODY L 241 S LANTANA CIR SEALY, TX 77474 | 1,000.00 7,280.00 | U | 12/25/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 514.02 | BROWN, DONATELLO CRG FINANCIAL LLC 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 720.00 | U | 8/31/2020 | | BALANCE REMAINING FROM CL #514 | |
| 20-10940 | 33.00 | BUCKLEY PETERSEN GLOBAL INC JAMES R BUCKLEY PO BOX 188 RINGWOOD, NJ 07456 | 14,759.71 0.00 | U | 4/17/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS LINK TO CL #50093 | |
| 20-10940 | 267.00 | BUCKLEY PETERSEN GLOBAL INC JAMES R BUCKLEY PO BOX 188 RINGWOOD, NJ 07456 | 14,759.71 | U | 7/28/2020 | | | |
| 20-10940 | 746.01 | BURKS, IZAAH 33 LINWOOD AVE COLUMBUS, OH 43205 | 13,650.00 0.00 | P | 12/28/2020 7/19/2021 | 681 | SEE CLAIM # 746.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 746.02 | BURKS, IZAAH 33 LINWOOD AVE COLUMBUS, OH 43205 | 910.00 7,280.00 | U | 12/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE  
Chapter 11  Case No: 20-10940  
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS  
AS OF 1/19/2024  
---ALPHA ORDER ---

Page # : 13  
Donlin, Recano & Company, Inc.  
Report : Claims Register  
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 749.00 | BURKS, IZAAH<br>33 LINWOOD AVE<br>COLUMBUS, OH 43205 | 14,560.00<br>0.00 | <br>P | 12/29/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 671.01 | BUSHELL-BEATTY, JUWANN<br>25545 BARABRA ST<br>ROSEVILLE, MI 48066 | 13,560.00<br>0.00 | <br>P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 671.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 671.02 | BUSHELL-BEATTY, JUWANN<br>25545 BARABRA ST<br>ROSEVILLE, MI 48066 | 0.00<br>7,280.00 | <br>U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 604.01 | BUTLER, JAMES<br>124 GLENGARRY DR APT 302<br>BLOOMINGDALE, IL 60108 | 0.00<br>0.00 | <br>P | 11/28/2020<br>7/19/2021 | 681 | SEE CLAIM # 604.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 604.02 | BUTLER, JAMES<br>124 GLENGARRY DR APT 302<br>BLOOMINGDALE, IL 60108 | 14,000.00<br>7,280.00 | <br>U | 11/28/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 784.00 | BYRD, DONTEZ<br>5212 RONWOOD DR<br>LOUISVILLE, KY 40219 | 0.00<br>0.00 | <br>U | 10/19/2021<br>5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS<br>CREDITOR INDICATES UNKNOWN AMOUNT/UNLIQUIDATED | |
| 20-10940 | 178.00 | CA- DEPT OF TAX AND FEE ADMINISTRATION<br>RYAN SLAUSON<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | 780.00<br>0.00 | <br>P | 6/1/2020<br>8/18/2020 | 378 | WITHDRAWN PER NOTICE DKT #378 DTD 8/18/20 | |
| 20-10940 | 187.00 | CA- FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>REBECCA ESTONILO<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 800.00 | P | 6/8/2020 | | | |
| 20-10940 | 426.00 | CAMPBELL, ELIJAH KAHLIL<br>1988 NEVADA AVE E<br>SAINT PAUL, MN 55119 | 0.00<br>7,280.00 | <br>U | 8/17/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100084/ SCHED AS UNSECURED<br>CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 69.00 | CAMPBELL, THOMAS<br>4111 OAK GARDENS DR<br>KINGWOOD, TX 77339 | 4,850.00 | U | 4/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $4,850.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50097/ SCHED AS UNSECURED | |
| 20-10940 | 579.00 | CAMPBELL, WILLIAM<br>13629 SYCAMORE ST<br>SOUTHGATE, MI 48195 | 0.00<br>7,280.00 | <br>U | 11/27/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>CREDITOR INDICATES UNKNOWN AMOUNT | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 14
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 481.00 | CANADY, BRYCE<br>13609 DEVAN LEE DR EAST<br>JACKSONVILLE, FL 32226 | 0.00<br>7,280.00  U | 8/19/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100086 | |
| 20-10940 | 692.00 | CAREW, TANNER<br>2382 WINDMILL CREEK RD<br>CHINO HILLS, CA 91709 | 7,280.00  U | 12/6/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 438.00 | CARLOS M SAAVEDRA LLC<br>CARLOS SAAVEDRA<br>1383 WALTER RD<br>YORKTOWN, NY 10598 | 867.74<br>0.00  P | 8/17/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 439.00 | CARLOS M SAAVEDRA LLC<br>CARLOS SAAVEDRA<br>1383 WALTER RD<br>YORKTOWN, NY 10598 | 867.74  U | 8/17/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $867.74 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50099 | |
| 20-10940 | 611.01 | CARTER, MARTEZ<br>13920 MANDOLIN DR APPT 2443<br>HOUSTON, TX 77070 | 13,650.00<br>0.00  P | 11/29/2020<br>7/19/2021 | 681 | SEE CLAIM # 611.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 611.02 | CARTER, MARTEZ<br>13920 MANDOLIN DR APPT 2443<br>HOUSTON, TX 77070 | 910.00<br>7,280.00  U | 11/29/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 723.01 | CASTILLO, SERGIO<br>1822 LAWSON LN<br>AMARILLO, TX 79106 | 13,560.00<br>0.00  P | 12/10/2020<br>7/19/2021 | 681 | SEE CLAIM # 723.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 723.02 | CASTILLO, SERGIO<br>1822 LAWSON LN<br>AMARILLO, TX 79106 | 1,000.00<br>7,280.00  U | 12/10/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 494.00 | CATCHLIGHT LLC<br>EUGENE BRESLER<br>20 JAY ST UNIT 305<br>BROOKLYN, NY 11201 | 8,055.00<br>0.00  U | 8/24/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $8,055.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 70.00 | CDW DIRECT LLC<br>VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 5,464.44<br>0.00  U | 4/21/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 200.01 | CDW DIRECT LLC<br>VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 364.90  P | 6/16/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 15
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 200.02 | CDW DIRECT LLC<br>VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 56,661.87 | U | 6/16/2020 | | LINK TO CL #50104 | |
| 20-10940 | 477.00 | CHAMPION DATA HOLDINGS PTY LTD<br>CHRISTOPHER HUME<br>LEVEL 3 6 RIVERSIDE QUAY<br>SOUTHBANK 03006AUSTRALIA | 549,215.00<br>549,215.00 | U | 8/18/2020<br>5/6/2022 | 050622 | REDUCED/ALLOWED AT $549,215 GENERAL UNSECURED PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 5/6/22<br>ORIG FILED CLAIM AMT $2,136,048<br>LINK TO CL #50106 | |
| 20-10940 | 131.01 | CHAMPIONSHIP CATERING LLC<br>804 AVON CT<br>ST LOUIS, MO 63132 | 22,607.95<br>0.00 | P | 5/18/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 131.02 | CHAMPIONSHIP CATERING LLC<br>804 AVON CT<br>ST LOUIS, MO 63132 | 70,045.81<br>0.00 | U | 5/18/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 132.00 | CHAMPIONSHIP CATERING LLC<br>804 AVON CT<br>ST LOUIS, MO 63132 | 92,653.76 | U | 5/18/2020 | | LINK TO CL #50107 | |
| 20-10940 | 106.00 | CHARTER COMMUNICATIONS<br>SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | 5,836.67 | U | 5/6/2020 | | | |
| 20-10940 | 107.00 | CHARTER COMMUNICATIONS<br>SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | 736.67 | U | 5/6/2020 | | | |
| 20-10940 | 432.01 | CHEEK, BRYCE<br>3530 GREENVILLE DR<br>LEWIS CENTER, OH 43035 | 13,650.00<br>0.00 | P | 8/17/2020<br>7/19/2021 | 681 | SEE CLAIM # 432.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 432.02 | CHEEK, BRYCE<br>3530 GREENVILLE DR<br>LEWIS CENTER, OH 43035 | 1,350.00<br>7,280.00 | U | 8/17/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100093 | |
| 20-10940 | 557.00 | CHOURA VENUE SVC<br>TAMMY WEIR<br>4101 E WILLOW STREET<br>LONG BEACH, CA 90815 | 15,583.44<br>0.00 | U | 11/18/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50202 | |
| 20-10940 | 146.00 | CITY OF SEATTLE<br>MIKE MAGDALENO<br>CHAU DU<br>700 5TH AVE<br>MAIL STOP SMT 43-00<br>SEATTLE, WA 98104 | 1,482.96 | U | 5/21/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 16
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 40.00 | CJA INC<br>MONTAG GROUP<br>MAURY GOSTFRAND<br>7 RENAISSANCE SQUARE 2ND FLR<br>WHITE PLAINS, NY 10601 | 19,620.28 | U | 4/20/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $19,620.28 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50109 | |
| 20-10940 | 39.00 | CLARK A LARA<br>A/K/A CLARK LARA PHOTOGRAPHY<br>CLARK LARA II<br>417 HOLLY FOREST DR<br>CONROE, TX 77384-3513 | 1,200.00<br>0.00 | U | 4/20/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 207.00 | CLARK A LARA<br>A/K/A CLARK LARA PHOTOGRAPHY<br>CLARK LARA II<br>417 HOLLY FOREST DR<br>CONROE, TX 77384-3513 | 1,200.00 | U | 6/24/2020 | | | |
| 20-10940 | 462.00 | CLARKE, WILL<br>927 MAN O WAR BLVD<br>UNION, KY 41091 | 0.00<br>7,280.00 | U | 8/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100098/ SCHED AS UNSECURED | |
| 20-10940 | 722.01 | CLIETT, RESHARD<br>1387 CROWLEY RD<br>THOMASVILLE, GA 31757 | 13,650.00<br>0.00 | P | 12/10/2020<br>7/19/2021 | 681 | SEE CLAIM # 722.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 722.02 | CLIETT, RESHARD<br>1387 CROWLEY RD<br>THOMASVILLE, GA 31757 | 910.00<br>7,280.00 | U | 12/10/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 56.01 | COACH EM UP LLC<br>JONATHAN COACHMAN<br>12 PLUMERIA LN<br>ALISO VIEJO, CA 92656 | 13,650.00 | P | 4/20/2020 | | OBJ #7-1- RECLASSIFIED CLAIMS | |
| 20-10940 | 56.02 | COACH EM UP LLC<br>JONATHAN COACHMAN<br>12 PLUMERIA LN<br>ALISO VIEJO, CA 92656 | 33,753.80 | U | 4/20/2020 | | OBJ #7-1- RECLASSIFIED CLAIMS<br>LINK TO CL #50110 | |
| 20-10940 | 753.00 | COBBS, SIMMIE O<br>2 E 8TH ST<br>CHICAGO, IL 60605 | 0.00<br>7,280.00 | U | 12/30/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 197.00 | CODE 4 MEDIA GROUP INC<br>MOUSAVI AND LEE LLP<br>SUOO LEE<br>19200 VON KARMAN AVE STE 940<br>IRVINE, CA 92612 | 44,270.21 | U | 6/18/2020 | | LINK TO CL #50111 | |
| 20-10940 | 420.00 | COLE, REGINALD<br>13911 BRUNSWICK PL DR<br>HOUSTON, TX 77047 | 0.00<br>7,280.00 | U | 8/17/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES AMOUNT UNKNOWN | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 17
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 688.01 | COLLINS, JALEN<br>3400 CLARKS CROSSING<br>OLIVE BRANCH, MS 38654 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 688.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 688.02 | COLLINS, JALEN<br>3400 CLARKS CROSSING<br>OLIVE BRANCH, MS 38654 | 1,000.00<br>4,788.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 13.00 | COMFORT ZONE SECURITY<br>AND INVESTIGATIONS LLC<br>THOMAS MITCHELL SR<br>PO BOX 261<br>WENTZVILLE, MO 63385 | 7,825.00 | U | 4/14/2020 | | LINK TO CL #50116 | |
| 20-10940 | 430.00 | COMFORT ZONE SECURITY<br>AND INVESTIGATIONS LLC<br>THOMAS MITCHELL SR<br>PO BOX 261<br>WENTZVILLE, MO 63385 | 7,825.00<br>0.00 | A | 8/17/2020<br>12/11/2020 | 587 | OBJ #2A- RECLASSIFIED CLAIMS<br>OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 431.00 | COMFORT ZONE SECURITY<br>AND INVESTIGATIONS LLC<br>THOMAS MITCHELL SR<br>PO BOX 261<br>WENTZVILLE, MO 63385 | 7,825.00 | U | 8/17/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $7,825.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 162.00 | CONCIERGE LIVE LLC<br>ANN MARQUARDT-EDLOFF<br>931 MONROE DR NE STE 102 579<br>ATLANTA, GA 30308 | 1,026.00 | U | 5/26/2020 | | LINK TO CL #50117 | |
| 20-10940 | 289.00 | CONCUR TECHNOLOGIES INC<br>TRACI E COWLES<br>601 108TH AVENUE NE SUITE 1000<br>BELLEVUE, WA 98004 | 13,497.73 | U | 8/3/2020 | | LINK TO CL #50118 | |
| 20-10940 | 717.00 | COOK, LAWRENCE<br>30 POLARIS<br>HERSHEY, PA 17033 | 14,000.00<br>7,280.00 | U | 12/8/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 148.00 | CORNELIUS, TAYLOR<br>5503 EMIL<br>AMARILLO, TX 79106 | 7,280.00 | U | 5/22/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100110 | |
| 20-10940 | 288.00 | COVINGTON AND BURLING LLP<br>DIANNE COFFINO<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | 161,465.21 | U | 8/3/2020 | | LINK TO CL #50122<br>CREDITOR ALSO INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 427.00 | COX, DEMETRIOUS<br>36 BERGER RD<br>GREENSBURG, PA 15601 | 0.00<br>0.00 | P | 8/17/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS<br>CREDITOR INDICATES AMOUNT UNKNOWN | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 18
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 461.00 | COX, DEMETRIOUS 36 BERGER RD GREENSBURG, PA 15601 | 22,140.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100113/ SCHED AS UNSECURED | |
| 20-10940 | 674.00 | CRAIG, WINSTON ROBERT 2827 KINGS MILL RD GREENSBORO, NC 27407 | 14,560.00 7,280.00 | U | 12/6/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 201.01 | CREATIVE CIRCLE LLC ISABELLA BENJAMIN 5900 WILSHIRE BLVD 11TH FL LOS ANGELES, CA 90036 | 16,305.40 0.00 | P | 6/16/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 201.02 | CREATIVE CIRCLE LLC ISABELLA BENJAMIN 5900 WILSHIRE BLVD 11TH FL LOS ANGELES, CA 90036 | 19,339.77 0.00 | U | 6/16/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS LINK TO CL #50125 | |
| 20-10940 | 490.00 | CREATIVE CIRCLE LLC ISABELLA BENJAMIN 5900 WILSHIRE BLVD 11TH FL LOS ANGELES, CA 90036 | 35,645.17 | U | 8/14/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $35,645.17 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 ORIG FILED CLAIM $19,339.77 UNSECURED/$16,305.40 PRIORITY | |
| 20-10940 | 167.00 | CREDITORS ADJUSTMENT BUREAU/GAINS GROUP LLC ASSIGNEE OF: GAINS GROUP LLC BRIAN MITTELDORF 14226 VENTURA BLVD SHERMAN OAKS, CA 91423 | 48,000.00 | U | 5/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $48,000.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 414.01 | CRG FINANCIAL LLC/ ANDREW SOROH TRANSFEROR: ANDREW SOROH 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 | U | 8/17/2020 | | TRANSFEROR: ANDREW SOROH      DKT #860 DTD 12/16/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #414/ SCHED AS UNSECURED | |
| 20-10940 | 299.01 | CRG FINANCIAL LLC/ ANDREW VERBOYS TRANSFEROR: ANDREW VERBOYS 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 4,788.00 4,788.00 | U | 8/3/2020 3/9/2022 | 299 | TRANSFEROR: ANDREW VERBOYS    DKT #858 DTD 12/16/23 ALLOWED AS GENERAL UNSECURED AT $4,788 PER EMAIL FROM DEBTOR'S COUNSEL DTD 3/9/22 CREDITOR ALSO INDICATES AMOUNT $2736.00 | |
| 20-10940 | 275.01 | CRG FINANCIAL LLC/ ANTWIONE WILLIAMS TRANSFEROR: ANTWIONE WILLIAMS 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00 | U | 7/29/2020 3/8/2022 | 030822 | TRANSFEROR: ANTWIONE WILLIAMS     DKT #870 DTD 12/20/23 ALLOWED AS GENERAL UNSECURED AT $7,280 PER EMAIL FROM DEBTOR'S COUNSEL DTD 3/8/22 | |
| 20-10940 | 730.03 | CRG FINANCIAL LLC/ AUSTIN WALTER TRANSFEROR: AUSTIN WALTER 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00 | U | 12/12/2020 7/19/2021 | 681 | TRANSFEROR: AUSTIN WALTER    DKT #857 DTD 12/16/23 PLAN ADMIN OBJ #3-1- RECLASSIFIED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 19
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 762.01 | CRG FINANCIAL LLC/ BENIQUEZ BROWN TRANSFEROR: BENIQUEZ BROWN 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/31/2020 10/15/2021 | 704 | TRANSFEROR: BENIQUEZ BROWN     DKT #839 DTD 12/12/23 OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 719.03 | CRG FINANCIAL LLC/ COLTON TAYLOR TRANSFEROR: COLTON TAYLOR 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/9/2020 7/19/2021 | 681 | TRANSFEROR: COLTON TAYLOR     DKT #859 DTD 12/16/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 748.01 | CRG FINANCIAL LLC/ DJUAN HINES TRANSFEROR: DJUAN HINES 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/29/2020 10/15/2021 | 704 | TRANSFEROR: DJUAN HINES     DKT #849 DTD 12/13/23 OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 748.02 | CRG FINANCIAL LLC/ DJUAN HINES TRANSFEROR: DJUAN HINES 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 12,720.00  U | 12/29/2020 | | BALANCE REMAINING FROM CL #748 | |
| 20-10940 | 514.01 | CRG FINANCIAL LLC/ DONATELLO BROWN TRANSFEROR: DONATELLO BROWN 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 8/31/2020 7/19/2021 | 681 | TRANSFEROR: DONATELLO BROWN     DKT #829 DTD 12/7/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100068/ SCHED AS UNSECUREDP | |
| 20-10940 | 701.03 | CRG FINANCIAL LLC/ EDMOND ROBINSON TRANSFEROR: EDMOND ROBINSON 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/7/2020 7/19/2021 | 681 | TRANSFEROR: EDMOND ROBINSON     DKT #847 DTD 12/13/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 684.03 | CRG FINANCIAL LLC/ FRANK GINDA TRANSFEROR: FRANK GINDA 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/6/2020 7/19/2021 | 681 | TRANSFEROR: FRANK GINDA     DKT #840 DTD 12/12/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 739.03 | CRG FINANCIAL LLC/ GELEN ROBINSON TRANSFEROR: GELEN ROBINSON 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 12/24/2020 7/19/2021 | 681 | TRANSFEROR: GELEN ROBINSON     DKT #848 DTD 12/13/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 581.01 | CRG FINANCIAL LLC/ KAELIN BURNETT TRANSFEROR: KAELIN BURNETT 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 11/27/2020 10/15/2021 | 704 | TRANSFEROR: KAELIN BURNETT     DKT #830 DTD 12/7/23 OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 542.01 | CRG FINANCIAL LLC/ MARQUESTON HUFF TRANSFEROR: MARQUESTON HUFF 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00  U | 10/5/2020 10/15/2021 | 704 | TRANSFEROR: MARQUESTON HUFF     DKT #831 DTD 12/7/23 OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED | |
| 20-10940 | 586.03 | CRG FINANCIAL LLC/ REUBEN MWEHLA TRANSFEROR: REUBEN MWEHLA 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 10,000.00 7,280.00  U | 11/27/2020 7/19/2021 | 681 | TRANSFEROR: REUBEN MWEHLA     DKT #874 DTD 12/21/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 20
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 694.03 | CRG FINANCIAL LLC/ TERENCE BARNES TRANSFEROR: TERENCE BARNES 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 7,280.00 7,280.00 | U | 12/6/2020 7/19/2021 | 681 | TRANSFEROR: TERENCE BARNES    DKT #838 DTD 12/12/23 PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 666.01 | CROCKETT, JOSHUA 1900 HI LINE DR APT 460 DALLAS, TX 75207 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 666.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 666.02 | CROCKETT, JOSHUA 1900 HI LINE DR APT 460 DALLAS, TX 75207 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 555.01 | CROSSROADS DEVELOPERS ASSOCIATES LLC RUBIN LLC PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK, NY 10004 | 53,871.00 0.00 | S | 10/27/2020 1/8/2021 | 618 | SATISFIED VIA SETOFF PER ORDER DKT #618 DTD 1/8/21 | |
| 20-10940 | 555.02 | CROSSROADS DEVELOPERS ASSOCIATES LLC RUBIN LLC PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK, NY 10004 | 23,571.00 0.00 | U | 10/27/2020 1/8/2021 | 618 | DISALLOWED/UNSECURED BALANCE PER ORDER DKT #618 DTD 1/8/21 LINK TO CL #50128 | |
| 20-10940 | 453.00 | CROWN CASTLE FIBER LLC HAHN LOESER AND PARKS LLP CHRISTOPHER B WICK 200 PUBLIC SQUARE STE 2800 CLEVELAND, OH 44114 | 22,767.05 | U | 8/18/2020 | | LINK TO CL #50130 | |
| 20-10940 | 539.00 | CT- CITY OF STAMFORD TAX DEPT CHARLES KRULIS 888 WASHINGTON BLVD STAMFORD, CT 06901 | 78,845.31 | P | 10/1/2020 | | | |
| 20-10940 | 543.01 | CT- DEPT OF REVENUE SVCS COLLECTIONS UNIT / BANKRUPTCY TEAM 450 COLUMBUS BLVD STE 1 HARTFORD, CT 06103 | 252.50 | P | 10/6/2020 | | | |
| 20-10940 | 543.02 | CT- DEPT OF REVENUE SVCS COLLECTIONS UNIT / BANKRUPTCY TEAM 450 COLUMBUS BLVD STE 1 HARTFORD, CT 06103 | 50.00 | U | 10/6/2020 | | | |
| 20-10940 | 361.00 | CUSTOM OUTFITTERS LLC SAMUEL WAKSMAN 5400 S UNIVERSITY DR STE 104 DAVIE, FL 33328 | 31,720.28 | U | 8/13/2020 | | LINK TO CL #50133 | |
| 20-10940 | 281.00 | DA INTERNATIONAL GROUP DAVE VAILLANCOURT 1902 OCCIDENTAL AVE SO SEATTLE, WA 98134 | 33,403.75 0.00 | U | 7/30/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 21
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 551.00 | DA INTERNATIONAL GROUP<br>DAVE VAILLANCOURT<br>1902 OCCIDENTAL AVE SO<br>SEATTLE, WA 98134 | 16,945.00<br>0.00   U | 10/15/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 780.00 | DA INTERNATIONAL GROUP<br>DAVE VAILLANCOURT<br>1902 OCCIDENTAL AVE SO<br>SEATTLE, WA 98134 | 0.00   U | 1/25/2021 | | CREDITOR INDICATES AMOUNT AS $0 | |
| 20-10940 | 720.00 | DANIELS JR, BRUCE<br>7926 REYNOLDS DR<br>TALLAHASSEE, FL 32312 | 14,560.00<br>7,280.00   U | 12/9/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 251.00 | DARWENT, RYAN<br>20903 CLOVERMEADOW<br>SPRING, TX 77379 | 150.00   U | 7/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $150.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50136 | |
| 20-10940 | 254.00 | DAVISON, RAY<br>RAYMOND DAVISON<br>17737 SIDWELL ST<br>GRANADA HILLS, CA 91344 | 12,000.00<br>0.00   U | 7/27/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100126 | |
| 20-10940 | 695.01 | DAVISON, RAYMOND<br>17737 SIDWELL ST<br>GRANADA HILLS, CA 91344 | 13,560.00<br>0.00   P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 695.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 695.02 | DAVISON, RAYMOND<br>17737 SIDWELL ST<br>GRANADA HILLS, CA 91344 | 1,000.00<br>7,280.00   U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 333.00 | DAY, DILLON<br>2806 CARONDELET LN<br>MONROE, LA 71201 | 28,101.48<br>7,280.00   U | 8/7/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100127/ SCHED AS UNSECURED<br>CREDITOR INDICATES AMOUNT OF CLAIM AS $12,000.00 | |
| 20-10940 | 541.00 | DC DEPT OF PARKS AND RECREATION<br>OFFICE OF THE GENERAL COUNSEL<br>ALBERT J JOHNSON<br>1275 FIRST ST NE 8TH FL<br>WASHINGTON, DC 20002 | 4,560.00   U | 10/5/2020 | | | |
| 20-10940 | 384.00 | DC STADIUM LLC<br>CHRIS DEUBERT<br>100 POTOMAC AVE SW<br>AUDI FIELD<br>WASHINGTON, DC 20024 | 324,297.43<br>324,297.43   U | 8/16/2020<br>5/9/2022 | 050922 | REDUCED/ALLOWED AT $324,297.43 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 5/9/22<br>ORIG FILED CLAIM AMT $1,124,297.43<br>LINK TO CL #50139 | |
| 20-10940 | 169.00 | DCVOX LLC<br>BRAD SHAM<br>5200 KELLER SPRINGS RD STE 1224<br>DALLAS, TX 75248 | 900.00<br>0.00   U | 5/19/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 22
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 302.00 | DCVOX LLC<br>BRAD SHAM<br>5200 KELLER SPRINGS RD STE 1224<br>DALLAS, TX 75248 | 900.00 | U | 8/3/2020 | | | |
| 20-10940 | 241.00 | DE LAGE LANDEN FINANCIAL SVCS INC<br>KEN JONES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 123,807.79<br>41,080.57 | U | 7/24/2020<br>11/8/2022 | 110822 | REDUCED/ALLOWED AT $41,080.57 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 11/8/22 LINK TO CL #50000/ SCHED AS SECURED | |
| 20-10940 | 569.00 | DECOUD, TRESTON<br>5250 BROWNWAY ST APT 713<br>HOUSTON, TX 77056 | 0.00<br>7,280.00 | U | 11/25/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 11.00 | DIGITAL ZEN MEDIA LLC<br>ANGELA W ROCHA MICHAEL ROCHA<br>1360 SAGO CT<br>DUNEDIN, FL 34698 | 25,158.11 | U | 4/14/2020 | | LINK TO CL #50143 | |
| 20-10940 | 607.01 | DIMEL, WINSTON<br>1776 POLLMAN DR<br>MANHATTEN, KS 66502 | 13,650.00<br>0.00 | P | 11/29/2020<br>7/19/2021 | 681 | SEE CLAIM # 607.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 607.02 | DIMEL, WINSTON<br>1776 POLLMAN DR<br>MANHATTEN, KS 66502 | 910.00<br>7,280.00 | U | 11/29/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 535.00 | DIXON, AHMAD<br>341 N CEDAR RIDGE CR<br>ROBINSON, TX 76706 | 15,461.00<br>7,280.00 | U | 9/28/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100136 | |
| 20-10940 | 102.00 | DJ STULTS ENTERPRISES LLC<br>JILL STULTS<br>730 CREATIVE DR SUITE 2<br>LAKELAND, FL 33813 | 24,090.25 | U | 5/4/2020 | | | |
| 20-10940 | 124.00 | DJO LLC<br>2900 LAKE VISTA DR<br>LEWISVILLE, TX 75067 | 8,696.39 | U | 5/14/2020 | | LINK TO CL #50145 | |
| 20-10940 | 43.00 | DKG SECURITY SPECIALISTS LLC<br>DANIEL GARDNER<br>5171 SUMAC RIDGE DR<br>YORBA LINDA, CA 92886 | 9,500.00 | U | 4/21/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $9,500.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50146/ SCHED AS UNSECURED | |
| 20-10940 | 75.00 | DON RICHARD BURKHEAD JR<br>A/K/A BEST EXECUTIVE SECURITY TEAM<br>RICHARD BURKHEAD<br>6504 BENCHMARK DR<br>PLANO COLLIN, TX 75023 | 8,375.00 | U | 4/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $8,375.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 23
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 690.01 | DOOLEY, GARRET<br>3612 HOYLAKE DR<br>SPRINGFIELD, IL 62712 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 690.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 690.02 | DOOLEY, GARRET<br>3612 HOYLAKE DR<br>SPRINGFIELD, IL 62712 | 1,000.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 223.00 | DRAGO, AL<br>249 FLORIDA AVE NW #21<br>WASHINGTON, DC 20001 | 2,400.00 | U | 7/15/2020 | | LINK TO CL #50046 | |
| 20-10940 | 96.01 | DUCH, JANET<br>STARK AND STARK<br>JOSEPH H LEMKIN<br>PO BOX 5315<br>PRINCETON, NJ 08543 | 13,650.00<br>13,650.00 | P | 5/1/2020<br>2/14/2022 | 021422 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/14/22<br>LINK TO CL #50011 | |
| 20-10940 | 96.02 | DUCH, JANET<br>STARK AND STARK<br>JOSEPH H LEMKIN<br>PO BOX 5315<br>PRINCETON, NJ 08543 | 445,730.78<br>186,896.73 | U | 5/1/2020<br>2/14/2022 | 021422 | ALLOWED AS GENERAL UNSECURED AT $186,896.73 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/14/22<br>LINK TO CL #50026 | |
| 20-10940 | 5.00 | DUGGAL VISUAL SOLUTIONS INC<br>M TOLMAN<br>63 FLUSHING AVE<br>BUILDING 25<br>BROOKLYN, NY 11205 | 3,224.75 | U | 4/14/2020 | | LINK TO CL #50151 | |
| 20-10940 | 697.01 | DUKE, AUSTIN PATRICK<br>7410 HILLBOURN DR<br>CHARLOTTE, NC 28212 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 697.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 697.02 | DUKE, AUSTIN PATRICK<br>7410 HILLBOURN DR<br>CHARLOTTE, NC 28212 | 1,000.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 652.01 | DUNBAR JR, STEVEN<br>1495 ALISON DR<br>GRETNA, LA 70056 | 13,650.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 652.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 652.02 | DUNBAR JR, STEVEN<br>1495 ALISON DR<br>GRETNA, LA 70056 | 910.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 32.00 | DURAN, MELVIN HENRY<br>4107 W GRANADA ST<br>TAMPA, FL 33629 | 11,531.21 | U | 4/17/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $11,531.21 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50152/ SCHED AS UNSECURED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 24
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 86.00 | DVISH PHOTOGRAPHY<br>DILIP VISHWANAT<br>3868 CLEVELAND AVE<br>ST. LOUIS, MO 63110 | 3,786.00 | U | 4/29/2020 | | LINK TO CL #50153 | |
| 20-10940 | 50.00 | EAN SVCS LLC<br>MARY E THOMAS BUSHYHEAD<br>14002 E 21ST ST STE 1500<br>TULSA, OK 74134 | 43,250.96 | U | 4/22/2020 | | | |
| 20-10940 | 195.00 | EH TEASLEY AND CO INC<br>MARYSOL ROJAS<br>4443 SIMONTON RD<br>DALLAS, TX 75244 | 476.84 | U | 6/16/2020 | | | |
| 20-10940 | 242.00 | EISNER LLP<br>JEREMIAH REYNOLDS<br>9601 WILSHIRE BLVD 7TH FL<br>BEVERLY HILLS, CA 90210 | 33,387.88 | U | 7/24/2020 | | LINK TO CL #50156 | |
| 20-10940 | 324.01 | ELIZONDO, JAIME<br>12755 CAMINO DE LA BRECCIA UNIT 88<br>SAN DIEGO, CA 92128 | 13,650.00<br>0.00 | P | 8/9/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 324.02 | ELIZONDO, JAIME<br>12755 CAMINO DE LA BRECCIA UNIT 88<br>SAN DIEGO, CA 92128 | 0.00<br>0.00 | U | 8/9/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100150 | |
| 20-10940 | 63.00 | ELLMAN PHOTOGRAPHY<br>SHARON ELLMAN<br>8116 SILVER SPUR DR<br>ARLINGTON, TX 76001 | 541.25<br>0.00 | U | 4/24/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 294.00 | ELLMAN PHOTOGRAPHY<br>SHARON ELLMAN<br>8116 SILVER SPUR DR<br>ARLINGTON, TX 76001 | 541.25 | U | 8/3/2020 | | LINK TO CL #50158 | |
| 20-10940 | 653.01 | ELSTON, DEMONTRAE D<br>WILLIE ELSTON<br>511 ELSTON DR<br>AL HOBSON CITY, AL 36201 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 653.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 653.02 | ELSTON, DEMONTRAE D<br>WILLIE ELSTON<br>511 ELSTON DR<br>AL HOBSON CITY, AL 36201 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 91.00 | ENGINE THE AGENCY LLC<br>PETER ROSENBLUM- ENGINE THE AGENCY<br>199 BIRCHWOOD RD<br>OLD TAPPAN, NJ 07675 | 14,400.00 | U | 4/30/2020 | | LINK TO CL #50159 | |
| 20-10940 | 194.00 | ENRG FOODS LLC<br>AKA HONEY STINGER<br>SHERYL KELLEY<br>PO BOX 771162<br>STEAMBOAT SPRINGS, CO 80477 | 3,390.00 | U | 6/9/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 25
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 113.00 | ENTERCOM COMMUNICATIONS CORP<br>PO BOX 74090<br>CLEVELAND, OH 44194 | 44,407.37 | U | 5/9/2020 | | LINK TO CL #50160 | |
| 20-10940 | 329.00 | EPIC UNLIMITED<br>BRIAN SPEARS<br>5 STONEGATE DR<br>HOUSTON, TX 77024 | 15,251.13 | U | 8/10/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $15,251.13 TO GENERAL UNSECURED PER<br>ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 465.00 | ESTRELLA MEDIA INC<br>ESMERALDA MORALES<br>2410 GATEWAY DR<br>IRVING, TX 75063 | 11,400.00 | U | 8/18/2020 | | LINK TO CL #50258 | |
| 20-10940 | 239.00 | EUCLID MEDIA GROUP DBA CREATIVE<br>LOAFING TAMPA<br>HOLLIE MAHADEO<br>204 E HENDERSON AVE<br>TAMPA, FL 33602 | 750.00 | U | 7/23/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $750.00 TO GENERAL UNSECURED PER<br>ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 634.01 | EVANS, MARWIN<br>4477 N 57 ST<br>MILWAUKEE, WI 53218 | 13,650.00<br>0.00 | P | 12/3/2020<br>7/19/2021 | 681 | SEE CLAIM # 634.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 634.02 | EVANS, MARWIN<br>4477 N 57 ST<br>MILWAUKEE, WI 53218 | 910.00<br>7,280.00 | U | 12/3/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 93.00 | EVENTSTBD<br>KATIE HAMILTON<br>BLV KATIE<br>31334 NE 111TH ST<br>CARNATION, WA 98014 | 4,693.28 | U | 4/30/2020 | | | |
| 20-10940 | 405.00 | EVOLUTION MEDIA CAPITAL (CAA)<br>TAVISH ZAUSNER-MANNES<br>405 LEXINGTON AVE<br>20TH FLOOR<br>NEW YORK, NY 10174 | 1,500,000.00 | U | 8/17/2020 | | LINK TO CL #50170 | |
| 20-10940 | 226.00 | FABULUJE, OLUTAYO<br>8713 SOUTHWICK DR<br>AUSTIN, TX 78724 | 35,000.00 | U | 7/21/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100157 | |
| 20-10940 | 483.00 | FACIANE, ISAME<br>619 BRAKEFIELD ST<br>SLIDELL, LA 70458 | 0.00<br>7,280.00 | U | 8/19/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100157 | |
| 20-10940 | 166.00 | FAN INTERACTIVE MARKETING LLC<br>NANCY CRAWFORD<br>46 PENINSULA CTR<br>STE E-537<br>ROLLING HILLS ESTATES, CA 90274 | 12,500.00 | U | 5/27/2020 | | LINK TO CL #50172 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page : 26
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| | | FARROW, KENNETH<br>14715 BARRYKNOLL LN<br>HOUSTON, TX 77079 | 14,560.00<br>0.00 | U | 11/24/2020<br>10/15/2021 | 705 | | |
| 20-10940 | 559.00 | | | | | | | |
| | | | | | | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED<br>PER ORDER DKT #679 DTD 7/16/21 | |
| | | FARROW, KENNETH<br>14715 BARRYKNOLL LN<br>HOUSTON, TX 77079 | 7,280.00 | U | 11/28/2020 | | | |
| 20-10940 | 595.00 | | | | | | | |
| | | FASTLY INC<br>BIALOSN BERGEN AND SCHWAB<br>LAWRENCE SCHWAB/KENNETH LAW<br>633 MENLO AVE STE 100<br>MENLO PARK, CA 94025 | 13,500.00 | U | 8/10/2020 | | LINK TO CL #50173 | |
| 20-10940 | 326.00 | | | | | | | |
| | | | | | | | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100161 | |
| | | FERGUSON, JAZMOND<br>11219 SLIGO RD<br>SAINT FRANCISVILLE, LA 70775 | 0.00<br>0.00 | U | 8/27/2020<br>10/15/2021 | 705 | | |
| 20-10940 | 508.00 | | | | | | | |
| | | | | | | | SEE CLAIM # 698.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| | | FERGUSON, JAZZ<br>JAZMOND FERGUSON<br>2907 EAGLE PT TRL DR<br>KATY, TX 77449 | 13,560.00<br>0.00 | P | 12/7/2020<br>7/19/2021 | 681 | | |
| 20-10940 | 698.01 | | | | | | | |
| | | | | | | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| | | FERGUSON, JAZZ<br>JAZMOND FERGUSON<br>2907 EAGLE PT TRL DR<br>KATY, TX 77449 | 1,000.00<br>7,280.00 | U | 12/7/2020<br>7/19/2021 | 681 | | |
| 20-10940 | 698.02 | | | | | | | |
| | | | | | | | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>CREDITOR INDICATES UNKNOWN AMOUNT | |
| | | FIELDS, WILLIAM<br>9322 DALMORE CT<br>HOUSTON, TX 77095 | 0.00<br>7,280.00 | U | 11/25/2020<br>10/15/2021 | 704 | | |
| 20-10940 | 565.00 | | | | | | | |
| | | FIREIDZIK LLC<br>JASON KOEPPEL<br>1535 SOUTH FEDERAL HWY<br>BOYNTON BEACH, FL 33435 | 800.00 | U | 7/21/2020 | | LINK TO CL #50176 | |
| 20-10940 | 228.00 | | | | | | | |
| | | FITNESSMITH<br>MICHAEL SCICHILONE<br>3610 QUANTUM BLVD<br>BOYNTON BEACH, FL 33426 | 3,439.10 | U | 4/27/2020 | | LINK TO CL #50178 | |
| 20-10940 | 73.00 | | | | | | | |
| | | | | | | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $3,439.10 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>ORIG FILED CLAIM $2,500.00 UNSECURED/$939.10 PRIORITY | |
| | | FITNESSMITH<br>MICHAEL SCICHILONE<br>3610 QUANTUM BLVD<br>BOYNTON BEACH, FL 33426 | 3,439.10 | U | 8/11/2020 | | | |
| 20-10940 | 343.00 | | | | | | | |
| | | | | | | | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| | | FL- DEPT OF REVENUE<br>FREDERICK F FUDZIK ESQ<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 8,242.20<br>0.00 | P | 5/26/2020<br>12/11/2020 | 587 | | |
| 20-10940 | 163.00 | | | | | | | |
| | | FL- DEPT OF REVENUE<br>FREDERICK F FUDZIK ESQ<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 8,242.20 | P | 6/12/2020 | | | |
| 20-10940 | 191.00 | | | | | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 27
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:24 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 272.00 | FLORES JR, RAYMOND A 2011 SCOTT ST APT 4 LA MARQUE, TX 77568 | 700.00 | U | 7/29/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $700.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50179/ SCHED AS UNSECURED | |
| 20-10940 | 24.00 | FOCUSED CONSULTING LLC DANIEL HICKSON 4514 CONNECTICUT AVE NW APT 110 WASHINGTON, DC 20008 | 7,000.00 | U | 4/16/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $7,000.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50181/ SCHED AS UNSECURED | |
| 20-10940 | 689.01 | FOLSTON, JAMES 1450 VICTORIA BLVD ROCKLEDGE, FL 32955 | 13,650.00 0.00 | P | 12/6/2020 7/19/2021 | 681 | SEE CLAIM # 689.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 689.02 | FOLSTON, JAMES 1450 VICTORIA BLVD ROCKLEDGE, FL 32955 | 1,000.00 7,280.00 | U | 12/6/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 651.01 | FOLSTON, TAREAN 22 HAROLD AVE WOBURN, MA 01801 | 13,650.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 651.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 651.02 | FOLSTON, TAREAN 22 HAROLD AVE WOBURN, MA 01801 | 910.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 179.00 | FOX TELEVISION STATIONS LLC LISA R RAFFERTY 1999 SOUTH BUNDY DR LOS ANGELES, CA 90025 | 159,266.33 | U | 6/2/2020 | | | |
| 20-10940 | 561.00 | FRAZIER, MARCELL 9223 NE HOLLADAY ST PORTLAND, OR 97220 | 14,500.00 7,280.00 | U | 11/24/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 173.01 | FRIEDMAN, MALI 91 ANCHOR RD REHOBOTH BEACH, DE 19971 | 19,210.86 0.00 | P | 5/30/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 173.02 | FRIEDMAN, MALI 91 ANCHOR RD REHOBOTH BEACH, DE 19971 | 80,100.00 0.00 | U | 5/30/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 174.01 | FRIEDMAN, MALI 91 ANCHOR RD REHOBOTH BEACH, DE 19971 | 19,356.09 13,650.00 | P | 5/30/2020 6/5/2022 | 060522 | REDUCED/ALLOWED AT $13,650 AS PRIORITY PER EMAIL FROM DEBTOR'S COUNSEL DTD 6/5/22 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 28
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 174.02 | FRIEDMAN, MALI<br>91 ANCHOR RD<br>REHOBOTH BEACH, DE 19971 | 80,154.00<br>61,350.00 | U | 5/30/2020<br>6/5/2022 | 060522 | REDUCED/ALLOWED AT $61,350 AS GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 6/5/22 | |
| 20-10940 | 283.00 | FRIENDS OF THE RIVERWALK INC<br>MARY WILLIAMS<br>201 N FRANKLIN ST STE 2900<br>TAMPA, FL 33602 | 5,000.00 | U | 7/31/2020 | | LINK TO CL #50185 | |
| 20-10940 | 533.00 | FRITZ, KATHY<br>8813 HIDDEN HILL DR<br>FORT WORTH, TX 76179 | 13,980.00<br>0.00 | U | 9/21/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50186 | |
| 20-10940 | 104.00 | FRONT3 LTD<br>CHRISTIAN CROWTHER-SMITH<br>161 SOUTH LODGE DR<br>LONDON N144XHUNITED KINGDOM | 13,638.14 | U | 5/5/2020 | | LINK TO CL #50187 | |
| 20-10940 | 332.00 | FUNCHES, ALEXANDER<br>1521 CANVASBACK DR<br>AUBREY, TX 76227 | 8,000.00 | U | 8/7/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100178 | |
| 20-10940 | 8.00 | GARCIA, ARTHUR<br>6603 SHOREWOOD DR<br>ARLINGTON, TX 76016 | 5,426.60 | U | 4/14/2020 | | LINK TO CL #50191 | |
| 20-10940 | 661.01 | GARCIA-WILLIAMS, JAMELL<br>601 AZURE BANKS AVE<br>NORTH LAS VEGAS, NV 89031 | 13,650.00<br>0.00 | P | 12/5/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 661.02 | GARCIA-WILLIAMS, JAMELL<br>601 AZURE BANKS AVE<br>NORTH LAS VEGAS, NV 89031 | 910.00<br>0.00 | U | 12/5/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 587.01 | GARDNER, JAQUAN<br>10370 KEYSTONE DR<br>CHOWCHILLA, CA 93610 | 0.00<br>0.00 | P | 11/27/2020<br>7/19/2021 | 681 | SEE CLAIM # 587.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 587.02 | GARDNER, JAQUAN<br>10370 KEYSTONE DR<br>CHOWCHILLA, CA 93610 | 7,280.00<br>4,788.00 | U | 11/27/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 641.01 | GARDNER, JAQUAN<br>10370 KEYSTONE DR<br>CHOWCHILLA, CA 93610 | 13,560.00<br>0.00 | P | 12/4/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 641.02 | GARDNER, JAQUAN<br>10370 KEYSTONE DR<br>CHOWCHILLA, CA 93610 | 0.00<br>0.00 | U | 12/4/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page : 29
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | GARVIN, TERENCE 914 SE 10TH CT | 12,000.00 | | 9/11/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 526.00 | DEERFIELD BEACH, FL 33441 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | GATEWAY PYROTECHNIC PROD LLC PO BOX 39327 | | | | | LINK TO CL #50192 | |
| 20-10940 | 303.00 | ST LOUIS, MO 63139 | 2,800.00 | U | 8/3/2020 | | | |
| | | GAUSE, QUENTIN 207 WILLOWEN DR | 7,280.00 | | 5/29/2020 | | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 172.00 | ROCHESTER, NY 14609 | 0.00 | U | 10/15/2021 | 705 | | |
| | | GAUSE, QUENTIN 207 WILLOWEN DR | 20,000.00 | | 8/17/2020 | | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED | |
| 20-10940 | 409.00 | ROCHESTER, NY 14609 | 7,280.00 | U | 10/15/2021 | 704 | LINK TO CL #100185 | |
| | | GAZIO PRODUCTIONS LLC ALEXANDRE C GAZIO 3919 W CASS ST | | | | | LINK TO CL #50193 | |
| 20-10940 | 31.00 | TAMPA, FL 33609 | 4,276.48 | U | 4/17/2020 | | | |
| | | GAZIO PRODUCTIONS LLC ALEXANDRE C GAZIO 3919 W CASS ST | 4,276.48 | | 9/14/2020 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 530.00 | TAMPA, FL 33609 | 0.00 | P | 10/15/2021 | 705 | | |
| | | GENIUS SPORTS LIMITED MARC RIMMER 10 BLOOMSBURY WAY 9TH FLR LONDON WC1A2SLUNITED KINGDOM | | | | | | |
| 20-10940 | 157.00 | | 51,275.00 | U | 5/26/2020 | | | |
| | | GENNESY, AVERY T 7869 ELLEN DR APT 2 | 0.00 | | 8/31/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED LINK TO CL #100186 | |
| 20-10940 | 513.00 | SOUTHAVEN, MS 38671 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | GENTRY, TANNER 24609 E BRANDT AVE | 14,000.00 | | 12/6/2020 | | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 680.00 | AURORA, CO 80016 | 7,280.00 | U | 10/15/2021 | 704 | | |
| | | GIANCANTERI, KIPPY 1200 NE 143RD ST #218F | | | | | LINK TO CL #50194 | |
| 20-10940 | 286.00 | SEATTLE, WA 98125 | 200.00 | U | 8/2/2020 | | | |
| | | GIGGLES ENTERTAINMENT SHERRY CANNAL 7102 46TH ST NE | | | | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $1,650.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 434.00 | MARYSVILLE, WA 98270 | 1,650.00 | U | 8/17/2020 | | LINK TO CL #50195 | |
| | | GILBRIDE, KEVIN 85 ROBERT FROST WAY | 583,000.00 | | 7/27/2020 | | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 256.00 | WAKEFIELD, RI 02879 | 0.00 | P | 12/11/2020 | 587 | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 30
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 257.00 | GILBRIDE, KEVIN<br>85 ROBERT FROST WAY<br>WAKEFIELD, RI 02879 | 583,000.00<br>0.00 | P | 7/27/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 134.00 | GILBRIDE, KEVIN<br>85 ROBERT FROST WAY<br>S KINGSTON, RI 02879 | 583,333.33<br>0.00 | U | 5/19/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100188 | |
| 20-10940 | 509.00 | GILMORE, GREG<br>4004 LIFESTYLE RD<br>FAYETTEVILLE, NC 28312 | 0.00<br>7,280.00 | U | 8/27/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21<br>CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 684.01 | GINDA, FRANK<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 684.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSFED, MODIFIED AND ALLOWED | |
| 20-10940 | 136.00 | GLOBAL SCARVES LLC<br>WILLIAM KRISTIAN<br>539 BROADWAY<br>TACOMA, WA 98402 | 2,900.00 | U | 5/19/2020 | | LINK TO CL #50199 | |
| 20-10940 | 10.00 | GO TO TEAM INC<br>SHAWN MOFFATT<br>665 JOHNNIE DODDS BLVD<br>SUITE 201<br>MOUNT PLEASANT, SC 29464 | 56,154.62<br>0.00 | U | 4/14/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>LINK TO CL #50200 | |
| 20-10940 | 331.00 | GO TO TEAM INC<br>SHAWN MOFFATT<br>665 JOHNNIE DODDS BLVD STE 201<br>MT PLEASANT, SC 29464 | 56,154.62 | U | 8/10/2020 | | | |
| 20-10940 | 347.00 | GODWIN IGWEBUIKE<br>7432 BASIL WESTERN RD<br>CANAL WINCHESTER, OH 43110 | 1,687.93<br>7,280.00 | U | 8/12/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 12.00 | GOLD, JON<br>576 ENCINO VISTA DR<br>THOUSAND OAKS, CA 91362 | 6,000.00<br>0.00 | P | 4/14/2020<br>5/18/2022 | 759 | OBJ #6-2- DISALLOW/SUPERSEDED CLAIMS<br>OBJ #6-3- DISALLOW/DUPLICATIVE CLAIMS | |
| 20-10940 | 468.00 | GOLD, JONATHAN<br>1157 RAMONA DR<br>NEWBURY PARK, CA 91320 | 6,000.00 | U | 8/18/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $6,000.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50201 | |
| 20-10940 | 721.00 | GOOGLE LLC<br>WHITE AND WILLIAMS LLP<br>AMY E VULPIO<br>1650 MARKET ST FL 18<br>PHILADELPHIA, PA 19103 | 74,851.08 | U | 12/9/2020 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 777.00 | GOOGLE LLC<br>WHITE AND WILLIAMS LLP<br>AMY E VULPIO<br>1650 MARKET ST FL 18<br>PHILADELPHIA, PA 19103 | 74,851.00 | U | 1/21/2021 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 31
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 171.00 | GRAHAM MEDIA GROUP HOUSTON INC DBA KPRC TV KIM PARKER 161 NORTH CLARK ST SUITE 2900 CHICAGO, IL 60601 | 4,750.00 | U | 5/29/2020 | | | |
| 20-10940 | 787.00 | GRANT, DORAN 4134 SILVER SPRINGS LN COLUMBUS, OH 43230 | 14,560.00 0.00 | P | 11/11/2021 5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| 20-10940 | 83.00 | GRB SVC SYSTEMS INC SOUTHWESTERN SVCS 2901 SUFFOLK DR SUITE 100 FORT WORTH, TX 76133 | 39,612.27 | S | 4/28/2020 | | LINK TO CL #50395/ SCHED AS UNSECURED | |
| 20-10940 | 82.00 | GREEN LEAF PROCUREMENT LLC MCDARA OBRIEN 3124 RIVERPORT TECH CTR DR MARYLAND HEIGHTS, MO 63043 | 39,872.70 | U | 4/28/2020 | | LINK TO CL #50205 | |
| 20-10940 | 745.01 | GREENE, JALEN 2050 W 94TH PL LOS ANGELES, CA 90047 | 13,560.00 0.00 | P | 12/28/2020 7/19/2021 | 681 | SEE CLAIM # 745.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 745.02 | GREENE, JALEN 2050 W 94TH PL LOS ANGELES, CA 90047 | 1,000.00 7,280.00 | U | 12/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 310.00 | GREGORY DANIEL STERN 49 TULIP TREE LN MAMARONECK, NY 10543 | 278.00 0.00 | U | 8/4/2020 12/11/2020 | 587 | OBJ #1C- DISALLOW/EXPUNGE- INSUFFICIENT DOC | |
| 20-10940 | 447.00 | GSA EMS GROUP LLC TROY WILKIE 8524 HWY 6 N UNIT 207 HOUSTON, TX 77095 | 1,350.00 | U | 8/18/2020 | | LINK TO CL #50208 | |
| 20-10940 | 704.01 | GUERAD, ANTONIO 5022 WILD COFFEE AVE WIMAUMA, FL 33598 | 13,650.00 0.00 | P | 12/7/2020 7/19/2021 | 681 | SEE CLAIM # 704.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 704.02 | GUERAD, ANTONIO 5022 WILD COFFEE AVE WIMAUMA, FL 33598 | 910.00 7,280.00 | U | 12/7/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 111.01 | GUSTAFSON, RYAN 1130 WASHINGTON BLVD BIRMINGHAM, MI 48009 | 13,650.00 0.00 | P | 5/8/2020 5/18/2022 | 759 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 5/10/22 LINK TO CL #50015 | |
| 20-10940 | 111.02 | GUSTAFSON, RYAN 1130 WASHINGTON BLVD BIRMINGHAM, MI 48009 | 148,850.00 0.00 | U | 5/8/2020 5/18/2022 | 759 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 5/10/22 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 32
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 330.01 | GUSTAFSON, RYAN 1130 WASHINGTON BLVD BIRMINGHAM, MI 48009 | 13,650.00 13,650.00  P | 8/10/2020 5/10/2022 | 051022 | ALLOWED IN FULL AS PRIORITY PER EMAIL FROM DEBTOR'S COUNSEL DTD 5/10/22 | |
| 20-10940 | 330.02 | GUSTAFSON, RYAN 1130 WASHINGTON BLVD BIRMINGHAM, MI 48009 | 162,500.00 162,500.00  U | 8/10/2020 5/10/2022 | 051022 | ALLOWED IN FULL AS GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 5/10/22 LINK TO CL #50030 | |
| 20-10940 | 619.00 | GWACHAM, OBUMNEKE 7481 CLEMENTINE DR EASTVALE, CA 92880 | 0.00 7,280.00  U | 11/30/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 379.01 | HANCOCK REIT 1850M LLC HOLLAND AND KNIGHT LLP RICHARD LEAR 800 17TH ST NW STE 1100 WASHINGTON, DC 20006 | 32,028.00 0.00  S | 8/15/2020 2/19/2021 | 650 | SATISFIED VIA SETOFF PER ORDER DKT #650 DTD 2/19/21 | |
| 20-10940 | 379.02 | HANCOCK REIT 1850M LLC HOLLAND AND KNIGHT LLP RICHARD LEAR 800 17TH ST NW STE 1100 WASHINGTON, DC 20006 | 239,197.27  U | 8/15/2020 | | LINK TO CL #50210 | |
| 20-10940 | 62.01 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 13,650.00 0.00  P | 4/24/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 62.02 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 247,943.64 0.00  U | 4/24/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 68.01 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 25,170.18 0.00  P | 4/25/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 68.02 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 236,423.46 0.00  U | 4/25/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 80.01 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 25,170.18 13,650.00  P | 4/27/2020 2/16/2022 | 021622 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/16/22 LINK TO CL #50008 | |
| 20-10940 | 80.02 | HARNER, FREDERICK 123 WEST 93RD ST APT 3F NEW YORK, NY 10025 | 411,423.46 236,350.00  U | 4/27/2020 2/16/2022 | 021622 | ALLOWED AS GENERAL UNSECURED AT $236,350 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/16/22 LINK TO CL #50023 | |
| 20-10940 | 346.00 | HARNIMAN, SCOTT 21 LOCKWOOD LN NORWALK, CT 06851 | 0.00  P | 8/12/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 33
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 744.00 | HARRIS, AJENE 1201 WEST 84TH PL LOS ANGELES, CA 90044 | 14,650.00 7,280.00 | U | 12/28/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 761.01 | HARRIS, J-SHUN 13899 CATALINA DR FISHERS, IN 46038 | 13,560.00 0.00 | P | 12/31/2020 7/19/2021 | 681 | SEE CLAIM # 761.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 761.02 | HARRIS, J-SHUN 13899 CATALINA DR FISHERS, IN 46038 | 0.00 7,280.00 | U | 12/31/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 37.00 | HARRISON JR, HENRY E 6603 TONKAWA CT KATY, TX 77493 | 4,000.00 | U | 4/18/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $4,000.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50211/ SCHED AS UNSECURED | |
| 20-10940 | 601.00 | HASKIN, BRANDON 128 WILLOWBROOK DR GRETNA, LA 70056 | 14,550.00 7,280.00 | U | 11/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 370.00 | HAWK-EYE INNOVATIONS NORTH AMERICA LLC SONY ELECTRONICS INC  RICK BLAZIER 115 WEST CENTURY RD STE 250 PARAMUS, NJ 07652 | 72,523.44 | U | 8/13/2020 | | | |
| 20-10940 | 649.01 | HAWKINS, JOSH 1310 PALMETTO DR WINSTON SALEM, NC 27107 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 649.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 649.02 | HAWKINS, JOSH 1310 PALMETTO DR WINSTON SALEM, NC 27107 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 765.00 | HAYES, JAY 800 18TH AVE N ST. PETERSBURG, FL 33704 | 19,471.17 0.00 | P | 1/7/2021 5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 766.00 | HAYES, JAY 800 18TH AVE N ST. PETERSBURG, FL 33704 | 602.60 0.00 | P | 1/7/2021 5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| 20-10940 | 287.00 | HAYES, JONATHAN 1231 O'BANNON CREEK LN LOVELAND, OH 45140 | 633,333.33 0.00 | U | 8/3/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100222 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 34
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 628.00 | HEARD, JERROD<br>2221 ACORN BEND<br>DENTON, TX 76210 | 8,000.00<br>7,280.00 | U | 12/2/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 89.00 | HEINTZ, ERIC<br>705 HACKBERRY RIDGE DR<br>MCKINNEY, TX 75072 | 23,400.00 | U | 4/29/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $23,400.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50215 | |
| 20-10940 | 440.00 | HENDY, AJ<br>4003 ESTEVEZ CT<br>BOWIE, MD 20716 | 9,000.00<br>0.00 | P | 8/18/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100229/ SCHED AS UNSECURED | |
| 20-10940 | 87.00 | HEY FANS CREATIVE LLC<br>NIAL NELSON HOPKINS<br>895 PARK BLVD APT 310<br>SAN DIEGO, CA 92101 | 11,750.00 | U | 4/29/2020 | | | |
| 20-10940 | 416.01 | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>MANAGER LEASE ADMINISTRATION<br>JULIE KELLY<br>3100 SMOKETREE CT<br>STE 600<br>RALEIGH, NC 27604 | 51,287.00<br>0.00 | S | 8/14/2020<br>2/19/2021 | 649 | SATISFIED VIA SETOFF PER ORDER DKT #649 DTD 2/19/21 | |
| 20-10940 | 416.02 | HIGHWOODS REALTY LIMITED PARTNERSHIP<br>MANAGER LEASE ADMINISTRATION<br>JULIE KELLY<br>3100 SMOKETREE CT<br>STE 600<br>RALEIGH, NC 27604 | 128,900.00<br>96,674.77 | U | 8/17/2020<br>2/19/2021 | 649 | ALLOWED AS UNSECURED PER ORDER DKT #649 DTD 2/19/21<br>LINK TO CL #50219 | |
| 20-10940 | 503.00 | HILL, WILLIE<br>5570 CONNIE JEAN RD APT 23<br>JACKSONVILLE, FL 32222 | 10,000.00<br>7,280.00 | U | 8/25/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100233 | |
| 20-10940 | 103.00 | HOLLIE BERTRAM PHOTOGRAPHY LLC<br>HOLLIE BERTRAM<br>63 DIVISION AVE<br>FAIRFIELD, CT 06825 | 2,105.73<br>0.00 | U | 5/5/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 319.00 | HOLLIE BERTRAM PHOTOGRAPHY LLC<br>HOLLIE BERTRAM<br>63 DIVISION AVE<br>FAIRFIELD, CT 06825 | 2,105.73 | U | 8/6/2020 | | | |
| 20-10940 | 282.00 | HONEY BUCKET<br>NORTHWEST CASCADE INC<br>MELINDA WELLS<br>PO BOX 73399<br>PUYALLUP, WA 98373 | 533.00 | U | 7/31/2020 | | LINK TO CL #50221 | |
| 20-10940 | 693.01 | HORN, JOSEPH<br>1425 HIGHLAND FARM DR<br>SUWANEE, GA 30024 | 13,650.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 693.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 35
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 693.02 | HORN, JOSEPH 1425 HIGHLAND FARM DR SUWANEE, GA 30024 | 910.00 7,280.00 | U | 12/6/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 597.00 | HORN, REECE 202 S PARKER ST UNIT 579 TAMPA, FL 33606 | 14,560.00 7,280.00 | U | 11/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 192.00 | HOSKINS, RODERRICK 750 RIVER ROCK BLVD APOPKA, FL 32712 | 4,777.11 | U | 6/14/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #192 | |
| 20-10940 | 206.00 | HOTEL MAHWAH LLC D/B/A SHERATON MAHWAH HOTEL HOTEL MAHWAH LLC  NAVIKA GROUP OF COMPANIES 521 E RXR PLZ UNIONDALE, NY 11556 | 119,990.48 | U | 6/24/2020 | | | |
| 20-10940 | 208.00 | HOTEL MAHWAH LLC D/B/A SHERATON MAHWAH HOTEL HOTEL MAHWAH LLC  NAVIKA GROUP OF COMPANIES 521 E RXR PLZ UNIONDALE, NY 11556 | 0.00 | U | 6/24/2020 | | | |
| 20-10940 | 659.00 | HOWARD, REGGIE 2813 GERARD ST CINCINNATI, OH 45219 | 25,000.00 0.00 | U | 12/5/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 660.01 | HOWARD, REGGIE 2813 GERARD ST CINCINNATI, OH 45219 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 660.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 660.02 | HOWARD, REGGIE 2813 GERARD ST CINCINNATI, OH 45219 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 339.00 | HUBBARD RADIO ST LOUIS MELISSA JOHNSON 11647 OLIVE BLVD ST LOUIS, MO 63141 | 3,500.00 | U | 8/11/2020 | | | |
| 20-10940 | 340.00 | HUBBARD RADIO ST LOUIS MELISSA JOHNSON 11647 OLIVE BLVD ST LOUIS, MO 63141 | 4,995.48 | U | 8/11/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 36
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 137.00 | HUDSON, GARRETT 1000 MADURO CT ZEBULON, NC 27597 | 0.00 | U | 5/19/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100249 | |
| 20-10940 | 542.02 | HUFF, MARQUESTON CRG FINANCIAL LLC 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 1,040.00 | U | 10/5/2020 | | BALANCE REMAINING FROM CL #542 | |
| 20-10940 | 112.00 | HUNZEKER, KURT 13843 FAIRWAY BUNKER DR TAMPA, FL 33626 | 62,500.00 | U | 5/9/2020 | | LINK TO CL #50014 & #50029/ SCHED AS PRIORITY & UNSECURED | |
| 20-10940 | 94.00 | HYDRO74 LLC JOSHUA SMITH 5855 GREAT EGRET DR SANFORD, FL 32773 | 1,250.00 | U | 5/1/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $1,250.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50225/ SCHED AS UNSECURED | |
| 20-10940 | 152.00 | IFEDI, MARTIN 8942 DEER MEADOW DR HOUSTON, TX 77071 | 7,280.00 | U | 5/24/2020 | | | |
| 20-10940 | 298.00 | IFEDI, MARTIN 8942 DEER MEADOW DR HOUSTON, TX 77071 | 7,280.00 | U | 8/3/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100254 | |
| 20-10940 | 215.00 | IHEART MEDIA INC BAD DEBT-CARRIE DIVIN 20880 STONE OAK PKWY SAN ANTONIO, TX 78258 | 84,459.75 | U | 7/9/2020 | | | |
| 20-10940 | 258.00 | IL- DEPT OF REVENUE BANKRUPTCY UNIT PO BOX 19035 SPRINGFIELD, IL 62794 | 0.00 | U | 7/27/2020 | | | |
| 20-10940 | 58.00 | IMAGE SOURCE SHERYL WILLIAMS 12015 115TH AVE STE 200 KIRKLAND, WA 98034 | 1,709.06 | U | 4/22/2020 | | LINK TO CL #50232 | |
| 20-10940 | 65.00 | IMMERSION MEDIA INC A/K/A SCORESHOTS RICK PERKO 3520 PRESTWICK DR FAYETTEVILLE, NC 28303-4629 | 5,000.00 | U | 4/24/2020 | | | |
| 20-10940 | 225.00 | INFOSTRUCTURE SOLUTIONS INC TIMOTHY BOLDEN PO BOX 1265 CARY, NC 27512 | 2,000.00 | U | 7/21/2020 | | | |
| 20-10940 | 474.00 | INFRONT X LLC VICTORIA LOWE 1261 BROADWAY STE 200 NEW YORK, NY 10001 | 678,533.92 | U | 8/18/2020 | | LINK TO CL #50235 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 37
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 773.00 | INOVA LABORATORIES<br>DIRECTOR ADMIN REF LAB<br>2832 JUNIPER ST<br>FAIRFAX, VA 22031 | 1,431.90<br>0.00 | U | 1/14/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 57.01 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 331,409.97<br>0.00 | P | 4/21/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 57.02 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 885.90<br>0.00 | U | 4/21/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 204.01 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 231,409.97<br>0.00 | P | 6/23/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 204.02 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 885.90<br>0.00 | U | 6/23/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 521.01 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 6,409.97<br>0.00 | P | 9/2/2020<br>10/6/2021 | 696 | WITHDRAWN PER NOTICE DKT #696 DTD 10/6/21 | |
| 20-10940 | 521.02 | IRS- DEPT OF TREASURY<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 885.90<br>0.00 | U | 9/2/2020<br>10/6/2021 | 696 | WITHDRAWN PER NOTICE DKT #696 DTD 10/6/21 | |
| 20-10940 | 788.00 | ISOLVED<br>KATRINA STEVENS<br>PO BOX 889<br>COLDWATER, MI 49036 | 1,313.31<br>0.00 | U | 2/1/2022<br>5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS<br>LINK TO CL #50233 | |
| 20-10940 | 650.01 | JACKSON, BLAKE<br>18833 TOWN RIDGE LN<br>APT 1414<br>WEBSTER, TX 77598 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 650.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 650.02 | JACKSON, BLAKE<br>18833 TOWN RIDGE LN<br>APT 1414<br>WEBSTER, TX 77598 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 123.00 | JACKSON, TYREE ROMELLO<br>YUDKIN LAW GROUP<br>MARC YUDKIN<br>20 CHEYENNE DR<br>MONTVILLE, NJ 07045 | 64,735.00<br>7,280.00 | U | 5/13/2021<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 679.00 | JAMES, NICHOLAS<br>224 CLARENCE AVE<br>PASS CHRISTIAN, MS 39571 | 40,000.00<br>7,280.00 | U | 12/6/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 38
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 635.01 | JENKINS, ALEXANDER 6542 N PLACITA ALTA REPOSA TUCSON, AZ 85750 | 4,000.00 0.00 | P | 12/3/2020 7/19/2021 | 681 | SEE CLAIM # 635.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 635.02 | JENKINS, ALEXANDER 6542 N PLACITA ALTA REPOSA TUCSON, AZ 85750 | 10,560.00 7,280.00 | U | 12/3/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 763.01 | JENKINS, JOSHUA 2827 ORCHARD AVE #10 LOS ANGELES, CA 90007 | 13,560.00 0.00 | P | 12/31/2020 7/19/2021 | 681 | SEE CLAIM # 763.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 763.02 | JENKINS, JOSHUA 2827 ORCHARD AVE #10 LOS ANGELES, CA 90007 | 1,000.00 7,280.00 | U | 12/31/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 665.01 | JENNINGS, ADONIS 5761 ROBBIE RD #3100 PLANO, TX 75024 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 665.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 665.02 | JENNINGS, ADONIS 5761 ROBBIE RD #3100 PLANO, TX 75024 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 413.00 | JEREMIAH HENDY 4003 ESTEVEZ COURT BOWIE, MD 20716 | 0.00 4,788.00 | U | 8/17/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 570.00 | JIBOWU, ADEDOYIN DOYIN JIBOWU 2815 OSLER DR APT 6102 GRAND PRAIRIE, TX 75051 | 14,000.00 0.00 | U | 11/25/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 657.01 | JIBOWU, ADEDOYIN DOYIN JIBOWU 2815 OSLER DR APT 6102 GRAND PRAIRIE, TX 75051 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 657.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 657.02 | JIBOWU, ADEDOYIN DOYIN JIBOWU 2815 OSLER DR APT 6102 GRAND PRAIRIE, TX 75051 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 156.00 | JOHN L KLING IV JOHN KLING 69 CONSTANCE LN CHEEKTOWAGA, NY 14227 | 8,320.00 7,280.00 | U | 5/25/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 39
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 681.00 | JOHNSON, ANTHONY ANTHONY TERILL JOHNSON 324 MALLARD POINTE DR WOODBINE, GA 31569 | 14,560.00 7,280.00 | U | 12/6/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 417.00 | JOHNSON, ANTHONY 945 CARMADELLE ST MARRERO, LA 70072 | 15,461.00 0.00 | U | 8/17/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 139.00 | JOHNSON, BENJAMIN C 18341 178TH STREET TONGANOXIE, KS 66086 | 26,000.00 7,280.00 | U | 5/19/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100276 | |
| 20-10940 | 500.00 | JOHNSON, JAWUAN 1411 COUNTY RD 4120 SIMMS, TX 75574 | 10,000.00 0.00 | U | 8/27/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 501.00 | JOHNSON, JAWUAN 1411 COUNTY RD 4120 SIMMS, TX 75574 | 10,000.00 7,280.00 | U | 8/27/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100278 | |
| 20-10940 | 644.01 | JOHNSON, JOSH 720 36TH ST OAKLAND, CA 94609 | 13,560.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 644.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 644.02 | JOHNSON, JOSH 720 36TH ST OAKLAND, CA 94609 | 1,000.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 710.01 | JOHNSON, RODERICK 320 ESPANA ST COLLEGE PARK, GA 30349 | 13,560.00 0.00 | P | 12/7/2020 7/19/2021 | 681 | SEE CLAIM # 710.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 710.02 | JOHNSON, RODERICK 320 ESPANA ST COLLEGE PARK, GA 30349 | 1,000.00 7,280.00 | U | 12/7/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 741.01 | JOHNSON, STEVEN 12363 VALLEY SPRING DR FRISCO, TX 75035 | 13,650.00 0.00 | P | 12/26/2020 7/19/2021 | 681 | SEE CLAIM # 741.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 741.02 | JOHNSON, STEVEN 12363 VALLEY SPRING DR FRISCO, TX 75035 | 910.00 7,280.00 | U | 12/26/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 40
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 403.00 | JONES LANG LASALLE AMERICAS INC HELEN ARNOLD 200 EAST RANDOLPH DR 43RD FLOOR CHICAGO, IL 60601 | 301,986.41 | U | 8/17/2020 | | LINK TO CL #50243 | |
| 20-10940 | 411.00 | JONES, BRYCE DLANIE BRYCE JONES 18024 DURRANGO CT CHARLOTTE, NC 28278 | 0.00 0.00 | P | 8/17/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 473.00 | JONES, BRYCE DLANIE BRYCE JONES 18024 DURRANGO CT CHARLOTTE, NC 28278 | 22,140.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 725.01 | JONES, BRYCE DLANIE BRYCE JONES 18024 DURRANGO CT CHARLOTTE, NC 28278 | 13,560.00 0.00 | P | 12/11/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 725.02 | JONES, BRYCE DLANIE BRYCE JONES 18024 DURRANGO CT CHARLOTTE, NC 28278 | 1,000.00 0.00 | U | 12/11/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 304.00 | JONES, JUNE III 4211 WAIALAC AVE APT 34 HONOLULU, HI 96816 | 540,000.00 0.00 | U | 8/3/2020 5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100288 | |
| 20-10940 | 421.00 | JONES, TAIWAN 35958 EVANSTON LN NEW BALTIMORE, MI 48047 | 15,461.00 7,280.00 | U | 8/17/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100294 | |
| 20-10940 | 524.00 | JONES-QUARTEY, HAROLD 1377 WHITBY SQ N COLUMBUS, OH 43229 | 10,000.00 7,280.00 | U | 9/9/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100296 | |
| 20-10940 | 538.00 | JORGENSEN, ERIK DJ EJ ENTERPRISES PO BOX 721104 DALLAS, TX 75372 | 1,500.00 0.00 | U | 10/1/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS LINK TO CL #50244 | |
| 20-10940 | 394.00 | JPMORGAN CHASE BANK NA GERRI KING 10 S DEARBORN ST FL 37 CHICAGO, IL 60603-2300 | 300,000.00 0.00 | S | 8/17/2020 10/20/2021 | 708 | WITHDRAWN PER ORDER DKT #708 DTD 10/20/21 CREDITOR INDICATES AMOUNT AS NOT LESS THAN $300,000 | |
| 20-10940 | 395.00 | JPMORGAN CHASE BANK NA GERRI KING 10 S DEARBORN ST FL 37 CHICAGO, IL 60603-2300 | 36,839.20 36,354.27 | S | 8/17/2020 10/20/2021 | 708 | ALLOWED AS SECURED CLAIM PER ORDER DKT #708 DTD 10/20/21 SHALL BE SATISFIED IN FULL BY JPM'S APPLICATION OF SUCH AMT FROM PLEDGED CASH SECURITY CREDITOR INDICATES AMOUNT AS NOT LESS THAN $36,839.20 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 41
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 396.00 | JPMORGAN CHASE BANK NA GERRI KING 10 S DEARBORN ST FL 37 CHICAGO, IL 60603-2300 | 4,494,589.06 0.00 | S | 8/17/2020 10/20/2021 | 708 | WITHDRAWN PER ORDER DKT #708 DTD 10/20/21 LINK TO CL #50246/ SCHED AS UNSECURED CREDITOR INDICATES AMOUNT AS NOT LESS THAN $4,494,589.06 | |
| 20-10940 | 397.00 | JPMORGAN CHASE BANK NA GERRI KING 10 S DEARBORN ST FL 37 CHICAGO, IL 60603-2300 | 2,000,000.00 0.00 | S | 8/17/2020 10/20/2021 | 708 | WITHDRAWN PER ORDER DKT #708 DTD 10/20/21 CREDITOR INDICATES AMOUNT AS NOT LESS THAN $2,000,000 | |
| 20-10940 | 363.00 | K AND L GATES LLP MARGARET R WESTBROOK 4350 LASSITER AT NORTH HILLS AVE SUITE 300 RALEIGH, NC 27609 | 398,565.23 | U | 8/13/2020 | | LINK TO CL #50249 | |
| 20-10940 | 643.01 | KANOFF, CHARLES 325 ARNO WAY LOS ANGELES, CA 90272 | 13,560.00 0.00 | P | 12/4/2020 7/19/2021 | 681 | SEE CLAIM # 643.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 643.02 | KANOFF, CHARLES 325 ARNO WAY LOS ANGELES, CA 90272 | 1,000.00 7,280.00 | U | 12/4/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 110.01 | KARATZ, HEATHER BROOKS 148 S LAS PALMAS AVE LOS ANGELES, CA 90004 | 0.00 173,850.00 | U | 5/8/2020 3/2/2022 | 030222 | ALLOWED AS GENERAL UNSECURED AT $173,850 PER EMAIL FROM DEBTOR'S COUNSEL DTD 3/2/22 LINK TO CL #50025 | |
| 20-10940 | 110.02 | KARATZ, HEATHER BROOKS 148 S LAS PALMAS AVE LOS ANGELES, CA 90004 | 187,500.00 13,650.00 | P | 5/8/2020 3/2/2022 | 030222 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 3/2/22 LINK TO CL #50010 | |
| 20-10940 | 133.00 | KARPOWICZ, MAGDALENA 16 MAJOR ST CLIFTON, NJ 07013 | 650.00 0.00 | U | 5/18/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 277.00 | KARPOWICZ, MAGDALENA 16 MAJOR ST CLIFTON, NJ 07013 | 650.00 | U | 7/29/2020 | | | |
| 20-10940 | 45.00 | KATOPODIS, ANASTASIOS 417 MISSOURI AVE NW WASHINGTON, DC 20011 | 800.00 | U | 4/21/2020 | | LINK TO CL #50250 | |
| 20-10940 | 202.00 | KCI CONSTRUCTION SVCS LLC KCI COMMUNICATIONS INFRASTRUCTURE VICTORIA MONK 936 RIDGEBROOK RD SPARKS, MD 21152 | 36,495.00 | U | 6/22/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 42
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 497.00 | KELLY, ANTHOULA<br>16539 TWINWALKER DR<br>HOUSTON, TX 77049 | 13,600.00<br>7,280.00 | U | 8/24/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100300/ SCHED AS UNSECURED | |
| 20-10940 | 472.00 | KINDUCT TECHNOLOGIES INC<br>1969 UPPER WATER ST<br>PURDY'S WHARF TOWER II STE 1201<br>HALIFAX, NS B3J 3R7CANADA | 240,000.00<br>0.00 | U | 8/18/2020<br>5/25/2022 | 052522 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 5/25/22 | |
| 20-10940 | 355.00 | KNIGHT, JOHN D<br>1477 SCHWARZ MEADOW DR<br>O' FALLON, IL 62269 | 2,025.00 | U | 8/11/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $2,025.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 224.00 | KNOTT, LUTHER<br>18601 TURNBRIDGE DR<br>DALLAS, TX 75252 | 23,072.00<br>0.00 | U | 7/16/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100310 | |
| 20-10940 | 381.00 | KOEHLER, ALLISON<br>5811 N CENTRAL AVE<br>TAMPA, FL 33604 | 3,000.00 | U | 8/15/2020 | | OBJ #5-2- RECLASSIFIED $3,000 TO GENERAL UNSECURED ORDER DKT #758 DTD 5/18/22<br>LINK TO CL #50254 | |
| 20-10940 | 382.00 | KOEHLER, ALLISON<br>5811 N CENTRAL AVE<br>TAMPA, FL 33604 | 300.00 | U | 8/15/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $300.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 522.00 | KOROMA, TEJAN<br>CODY L TOWNS<br>4835 LYNDON B JOHNSON FWY<br>SUITE 750<br>DALLAS, TX 75244 | 15,000.00<br>7,280.00 | U | 9/4/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100311 | |
| 20-10940 | 316.00 | KTRK TELEVISION INC<br>500 S BUENA VISTA ST<br>MAIL CODE: 8940<br>BURBANK, CA 91521-8940 | 29,410.00 | U | 8/7/2020 | | | |
| 20-10940 | 49.00 | KUO, KELVIN<br>215 CORONA AVE<br>LONG BEACH, CA 90803 | 800.00<br>0.00 | U | 4/22/2020<br>5/18/2022 | 759 | OBJ #6-2- DISALLOW/SUPERSEDED CLAIMS<br>OBJ #6-3- DISALLOW/DUPLICATIVE CLAIMS<br>LINK TO CL #50256 | |
| 20-10940 | 345.00 | KUO, KELVIN<br>215 CORONA AVE<br>LONG BEACH, CA 90803 | 800.00 | U | 8/12/2020 | | OBJ #5-2- RECLASSIFIED $800 TO GENERAL UNSECURED ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 280.00 | KUSHNER, DAVID<br>8 BLUE HORIZON<br>LAGUNA NIGUEL, CA 92677 | 3,494.47 | U | 7/30/2020 | | LINK TO CL #50257 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 43
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 366.00 | LA ARENA FUNDING LLC ANSCHUTZ ENTERTAINMENT GROUP INC RYAN DAVIS 800 W OLYMPIC BLVD SUITE 305 LOS ANGELES, CA 90015 | 59,500.00 | U | 8/13/2020 | | | |
| 20-10940 | 211.00 | LA- DEPT OF REVENUE BANKRUPTCY SECTION P O BOX 66658 BATON ROUGE, LA 70896 | 2,500.00 0.00 | P | 6/25/2020 8/11/2020 | 363 | WITHDRAWN PER NOTICE DKT #363 DTD 8/11/20 | |
| 20-10940 | 101.00 | LABASTIDA, JESSICA L 408 RIVER ST HAWLEY, PA 18428 | 200.00 | U | 5/4/2020 | | LINK TO CL #50259 | |
| 20-10940 | 455.00 | LAMBERT, DAVONTE 10110 ROSEMARY LEAF LN RIVERVIEW, FL 33578 | 0.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100315/ SCHED AS UNSECURED | |
| 20-10940 | 729.00 | LAMF SPORTS LLC KANANI DATAN 9255 SUNSET BLVD STE 515 WEST HOLLYWOOD, CA 90069 | 8,760.70 0.00 | U | 12/12/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS LINK TO CL #50261 | |
| 20-10940 | 185.00 | LANGELLA, CHARLIE A/K/A CHARLIE LANGELLA PHOTO 349 VISTA DE LA CUMBRE SANTA BARBARA, CA 93105 | 7,933.20 0.00 | P | 6/4/2020 5/18/2022 | 759 | OBJ #6-2- DISALLOW/SUPERSEDED CLAIMS OBJ #6-3- DISALLOW/DUPLICATIVE CLAIMS | |
| 20-10940 | 217.00 | LANGELLA, CHARLIE A/K/A CHARLIE LANGELLA PHOTO 349 VISTA DE LA CUMBRE SANTA BARBARA, CA 93105 | 9,000.00 | U | 7/10/2020 | | LINK TO CL #50262 | |
| 20-10940 | 496.00 | LANGELLA, CHARLIE A/K/A CHARLIE LANGELLA PHOTO 349 VISTA DE LA CUMBRE SANTA BARBARA, CA 93105 | 8,952.18 0.00 | U | 8/24/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $8,952.18 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 274.00 | LANNING, BENJAMIN 3645 FLAD AVE SAINT LOUIS, MO 63110 | 500.00 | U | 7/29/2020 | | LINK TO CL #50263 | |
| 20-10940 | 712.01 | LAUINA, FRED 3751 CHERRY AVE LONG BEACH, CA 90807 | 13,560.00 0.00 | P | 12/7/2020 7/19/2021 | 681 | SEE CLAIM # 712.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 712.02 | LAUINA, FRED 3751 CHERRY AVE LONG BEACH, CA 90807 | 1,000.00 7,280.00 | U | 12/7/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 44
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| | | LAULILE, TOMASI 216 N 725 E | 14,560.00 | 12/7/2020 | | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 715.00 | VINEYARD, UT 84058 | 7,280.00  U | 10/15/2021 | 704 | | |
| | | LAWRENCE, DESMOND 746 GARDEN DISTRICT DR | 0.00 | 11/2/2021 | | OBJ #6-1- DISALLOW/LATE FILED CLAIMS CREDITOR INDICATES AMOUNT AS TBD | |
| 20-10940 | 786.00 | CHARLOTTE, NC 28202 | 0.00  U | 5/18/2022 | 759 | | |
| | | LD SYSTEMS DEJAN GAGIC 407 GARDEN OAKS BLVD | 7,547.50 | 6/29/2020 | | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS LINK TO CL #50265 | |
| 20-10940 | 212.00 | HOUSTON, TX 77018 | 0.00  U | 12/11/2020 | 587 | | |
| | | LD SYSTEMS DEJAN GAGIC 407 GARDEN OAKS BLVD | | | | | |
| 20-10940 | 247.00 | HOUSTON, TX 77018 | 7,547.50  U | 7/23/2020 | | | |
| | | LEE, JANEL 5204 BARKLEY WAY | 10,000.00 | 10/15/2020 | | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| 20-10940 | 550.00 | CALDWELL, ID 83843 | 0.00  P | 5/18/2022 | 759 | | |
| | | LESLIE, DARNELL JAMAR 8371 BRODERICK CIR | | | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100323 | |
| 20-10940 | 151.00 | GAITHERSBURG, MD 20877 | 7,280.00  U | 5/23/2020 | | | |
| | | LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP D/B/A LEVY MONICA Q HALLORAN 980 N MICHIGAN AVE STE 400 | | | | LINK TO CL #50268 | |
| 20-10940 | 190.00 | CHICAGO, IL 60611 | 28,658.70  U | 6/10/2020 | | | |
| | | LIKELY, WILLIAM 1500 NW AVE G | 0.00 | 8/17/2020 | | OBJ #2C- DISALLOW/EXPUNGE- NO LIABILITY CLAIM CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 412.00 | BELLE GLADE, FL 33430 | 0.00  P | 12/11/2020 | 588 | | |
| | | LIVEU INC MARIA MCDOWELL 2 UNIVERSITY PLZ DR STE 505 | | | | LINK TO CL #50269 | |
| 20-10940 | 284.00 | HACKENSACK, NJ 07601 | 53,692.00  U | 7/31/2020 | | | |
| | | LOBENDAHN, TOA 17909 NEWBROOK AVE | 13,560.00 | 12/5/2020 | | SEE CLAIM # 668.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 668.01 | CERRITOS, CA 90703 | 0.00  P | 7/19/2021 | 681 | | |
| | | LOBENDAHN, TOA 17909 NEWBROOK AVE | 1,000.00 | 12/5/2020 | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 668.02 | CERRITOS, CA 90703 | 7,280.00  U | 7/19/2021 | 681 | | |
| | | LOGO BRANDS INC JUD ROPER 117 SOUTHEAST PKWY | | | | LINK TO CL #50271 | |
| 20-10940 | 335.00 | FRANKLIN, TN 37064 | 15,938.00  U | 8/10/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 45
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 436.00 | LOS ANGELES SPORTS COUNCIL<br>JOCELYN PAPCIAK<br>145 BAY ST UNIT 10<br>SANTA MONICA, CA 90405 | 2,500.00 | U | 8/17/2020 | | LINK TO CL #50273 | |
| 20-10940 | 758.01 | LUCAS, MARCUS<br>2525 YORKDALE DR<br>CHARLOTTE, NC 28273 | 13,560.00<br>0.00 | P | 12/31/2020<br>7/19/2021 | 681 | SEE CLAIM # 758.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 758.02 | LUCAS, MARCUS<br>2525 YORKDALE DR<br>CHARLOTTE, NC 28273 | 1,000.00<br>7,280.00 | U | 12/31/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 392.00 | LYLES, ROBERT<br>6706 BADGER PASS DR<br>SAN ANTONIO, TX 78239 | 27,522.10<br>0.00 | P | 8/17/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100336/ SCHED AS UNSECURED | |
| 20-10940 | 230.00 | M AND M GOLF CARS LLC<br>MARK MILLER<br>19873 HWY 22 WEST<br>MEXICO, MO 65265 | 1,362.07 | U | 7/22/2020 | | | |
| 20-10940 | 774.00 | MA- DEPT OF UNEMPLOYMENT ASSISTANCE<br>LEGAL DEPARTMENT<br>19 STANIFORD ST FIRST FLOOR<br>BOSTON, MA 02114 | 1,015.76<br>0.00 | P | 1/14/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 155.00 | MACGINNIS, AUSTIN<br>1808 CATTLE PATH<br>LEXINGTON, KY 40509 | 7,280.00 | U | 5/25/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100338 | |
| 20-10940 | 34.00 | MACHETE GROUP INC<br>BRADFORD CAPITAL HOLDINGS LP<br>PO BOX 4353<br>CLIFTON, NJ 07012 | 150,000.00<br>0.00 | U | 4/17/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 25.00 | MANDATO, CARMEN<br>147 26TH ST NW #2107<br>ATLANTA, GA 30309 | 3,600.00 | U | 4/16/2020 | | LINK TO CL #50279 | |
| 20-10940 | 176.00 | MANGUS, GEORGE<br>4130 DEVEREAUX RD<br>COLUMBIA, SC 29205 | 9,583.33<br>0.00 | U | 6/1/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100343 | |
| 20-10940 | 273.01 | MAPLE PLAZA LP<br>ALLEN MATKINS ET AL<br>MICHAEL S GREGER<br>1900 MAIN ST 5TH FL<br>IRVINE, CA 92614 | 15,757.09 | A | 7/29/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 46
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 273.02 | MAPLE PLAZA LP<br>ALLEN MATKINS ET AL<br>MICHAEL S GREGER<br>1900 MAIN ST 5TH FL<br>IRVINE, CA 92614 | 54,361.96 | S | 7/29/2020 | | | |
| 20-10940 | 273.03 | MAPLE PLAZA LP<br>ALLEN MATKINS ET AL<br>MICHAEL S GREGER<br>1900 MAIN ST 5TH FL<br>IRVINE, CA 92614 | 271,284.61 | U | 7/29/2020 | | | |
| 20-10940 | 149.00 | MAPONGA, STANSLY<br>4187 KEARSARGE DR<br>FRISCO, TX 75034 | 7,280.00 | U | 5/23/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100344 | |
| 20-10940 | 337.00 | MARC SEROTA PHOTOGRAPHY LLC<br>MARC SEROTA<br>159 IROQUOIS ST<br>TAVERNIER, FL 33070 | 1,000.00 | U | 8/11/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $1,000.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 348.00 | MARRIOTT HOTEL SVC INC AS MANAGER OF<br>RUDNER LAW OFFICES<br>JOHN C JOSEFSBERG<br>12740 HILLCREST RD SUITE 240<br>DALLAS, TX 75230 | 73,832.14 | U | 8/12/2020 | | LINK TO CL #50113 | |
| 20-10940 | 564.00 | MARTIN, JORDAN<br>11310 KETTERING WAY<br>UPPER MARLBORO, MD 20774 | 7,280.00 | U | 11/25/2020 | | | |
| 20-10940 | 571.00 | MARTIN-OGUIKE, PRAISE<br>18325 KINGSLAND BLVD 917<br>HOUSTON, TX 77094 | 0.00<br>7,280.00 | U | 11/26/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21<br>CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 418.00 | MASSAQUOI, JONATHAN<br>655 MADISON CHASE DR<br>LAWRENCEVILLE, GA 30045 | 0.00<br>0.00 | P | 8/17/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS<br>CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 452.00 | MASSAQUOI, JONATHAN<br>655 MADISON CHASE DR<br>LAWRENCEVILLE, GA 30045 | 0.00<br>7,280.00 | U | 8/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100351/ SCHED AS UNSECURED | |
| 20-10940 | 168.00 | MAVICH BRANDING GROUP<br>KAREN ESTRADA<br>525 COMMERCE ST<br>SOUTHLAKE, TX 76092 | 17,768.19 | U | 5/28/2020 | | LINK TO CL #50285 | |
| 20-10940 | 612.00 | MAXEY, JOHNNY<br>416 JEWELWOOD DR<br>LYMAN, SC 29365 | 14,000.00<br>7,280.00 | U | 11/30/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 415.00 | MAYS III, WILLIE L<br>3931 HUNTERS LAKE CIR W<br>JACKSONVILLE, FL 32210 | 15,461.00<br>7,280.00 | U | 8/17/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 47
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 566.00 | MBU, JOEY 301 GREGG ST HOUSTON, TX 77020 | 7,280.00 7,280.00 | U | 11/25/2020 9/27/2021 | 092721 | MODIFIED/ALLOWED AT $7,280 PER EMAIL DTD 9/27/21 WITHDRAWN FROM OBJ #4-1- MODIFIED AND ALLOWED CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 507.00 | MCCOIL SR, DEXTER 41059 LAKEWAY COVE AVE GONZALES, LA 70737 | 15,000.00 7,280.00 | U | 8/27/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100361 | |
| 20-10940 | 588.00 | MCDONALD, ANDREW 221 SOUTH RANGELINE ROAD APT 2 CARMEL, IN 46032 | 7,280.00 | U | 11/27/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 625.00 | MCFADDEN, TARVARUS 1261 NW 30TH AVE FT.LAUDERDALE, FL 33311 | 14,560.00 7,280.00 | U | 12/1/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 259.00 | MCGLOIN, MATTHEW 1304 VIOLET TER WAVERLY, PA 18471 | 62,000.00 20,000.02 | U | 7/27/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100368 | |
| 20-10940 | 369.01 | MCKINNEY CBD HOUSTON LLC JULIA COOK 109 NORTH POST OAK LN STE 300 HOUSTON, TX 77004 | 16,064.88 0.00 | S | 8/13/2020 10/9/2020 | 461 | SATISFIED VIA SETOFF PER ORDER DKT 461 DTD 10/9/20 | |
| 20-10940 | 369.02 | MCKINNEY CBD HOUSTON LLC JULIA COOK 109 NORTH POST OAK LN STE 300 HOUSTON, TX 77004 | 179,117.32 | U | 8/13/2020 | | LINK TO CL #50286 & #50287 | |
| 20-10940 | 464.00 | MCKINNON, JEREMIAH 22680 SW 114TH CT MIAMI, FL 33170 | 22,140.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100373/ SCHED AS UNSECURED | |
| 20-10940 | 385.00 | MCLAIN, CHRISTOPHER JASON COMPLETE SIGNS SOLUTIONS 6509 REDWOOD LN THE COLONY, TX 75056 | 1,190.00 | U | 8/16/2020 | | | |
| 20-10940 | 647.01 | MCMILLAN, VANTREL 1211 RIVER POINTE DR ALBANY, GA 31701 | 13,650.00 0.00 | P | 12/5/2020 7/19/2021 | 681 | SEE CLAIM # 647.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 647.02 | MCMILLAN, VANTREL 1211 RIVER POINTE DR ALBANY, GA 31701 | 2,050.00 7,280.00 | U | 12/5/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 48
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | MELISSA LYTTLE PHOTOGRAPHY LLC MELISSA LYTTLE 6319 8TH ST NW | 1,109.04 | | 4/21/2020 | | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS LINK TO CL #50288 | |
| 20-10940 | 41.00 | WASHINGTON, DC 20011 | 0.00 | U | 12/11/2020 | 587 | | |
| | | MELISSA LYTTLE PHOTOGRAPHY LLC MELISSA LYTTLE 6319 8TH ST NW | 1,109.04 | | 7/24/2020 | | | |
| 20-10940 | 243.00 | WASHINGTON, DC 20011 | 1,109.04 | U | 7/24/2020 | | | |
| | | MENDOZA, JAY POLINA POLONSKY PO BOX 481161 | 12,500.00 | | 8/31/2020 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 515.00 | LOS ANGELES, CA 90048 | 0.00 | U | 10/15/2021 | 705 | | |
| | | MERRY XRAY CORP AMY STANGE 8020 TYLER BLVD | | | | | | |
| 20-10940 | 246.00 | MENTOR, OH 44060 | 10,800.00 | U | 7/24/2020 | | | |
| | | MERRY XRAY CORP AMY STANGE 8020 TYLER BLVD | | | | | | |
| 20-10940 | 776.00 | MENTOR, OH 44060 | 10,800.00 | U | 1/20/2021 | | | |
| | | METROPOLITAN LIFE INSURANCE CO MORGAN BRENNAN 200 PARK AVE | | | | | CREDITOR ALSO INDICATES UNSECURED | |
| 20-10940 | 445.00 | NEW YORK, NY 10166 | 356,460.74 | P | 8/18/2020 | | | |
| | | MEYER DUNLAP INC CRAIG DUNLAP 6100 CEDAR SPRINGS RD | | | | | LINK TO CL #50291 | |
| 20-10940 | 388.00 | DALLAS, TX 75235 | 1,357.23 | U | 8/14/2020 | | | |
| | | MICHAEL STARGHILL PHOTOGRAPHY 5415 CLIFT HAVEN DR | | | | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $942.48 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 38.00 | HOUSTON, TX 77091 | 942.48 | U | 4/20/2020 | | LINK TO CL #50292/ SCHED AS UNSECURED | |
| | | MICHAEL STARGHILL PHOTOGRAPHY 5415 CLIFT HAVEN DR | | | | | | |
| 20-10940 | 244.00 | HOUSTON, TX 77091 | 942.48 | U | 7/27/2020 | | | |
| | | MICHAEL, DAVID 720 GREENWICH ST #10B | 13,650.00 | | 4/22/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 52.01 | NEW YORK, NY 10014 | 0.00 | P | 12/11/2020 | 587 | | |
| | | MICHAEL, DAVID 720 GREENWICH ST #10B | 96,739.00 | | 4/22/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 52.02 | NEW YORK, NY 10014 | 0.00 | U | 12/11/2020 | 587 | | |
| | | MICHAEL, DAVID 720 GREENWICH ST #10B | 17,789.00 | | 4/23/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 59.01 | NEW YORK, NY 10014 | 0.00 | P | 12/11/2020 | 587 | | |
| | | MICHAEL, DAVID 720 GREENWICH ST #10B | 92,600.00 | | 4/23/2020 | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 59.02 | NEW YORK, NY 10014 | 0.00 | U | 12/11/2020 | 587 | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 49
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 399.01 | MICHAEL, DAVID<br>720 GREENWICH ST #10B<br>NEW YORK, NY 10014 | 17,789.00<br>13,650.00 | <br>P | 8/17/2020<br>2/17/2022 | 021722 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50003 | |
| 20-10940 | 399.02 | MICHAEL, DAVID<br>720 GREENWICH ST #10B<br>NEW YORK, NY 10014 | 245,489.00<br>92,600.00 | <br>U | 8/17/2020<br>2/17/2022 | 021722 | ALLOWED AS GENERAL UNSECURED AT $92,600 PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50018 | |
| 20-10940 | 252.00 | MICHELLE FARSI PHOTOGRAPHY<br>FRANK FARSI<br>322 CHURCH ST<br>BOUND BROOK, NJ 08805 | 400.00 | U | 7/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $400.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50293 | |
| 20-10940 | 575.01 | MILES, DUNCAN DURRANT<br>2361 WEST CHARTER POINTE RD<br>SOUTH JORDAN, UT 84095 | 13,650.00<br>0.00 | <br>P | 11/27/2020<br>7/19/2021 | 681 | SEE CLAIM # 575.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 575.02 | MILES, DUNCAN DURRANT<br>2361 WEST CHARTER POINTE RD<br>SOUTH JORDAN, UT 84095 | 1,000.00<br>7,280.00 | <br>U | 11/27/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 670.01 | MILES, OCTAYVIUS<br>1105 N GTWY BLVD<br>FORNEY, TX 75149 | 13,650.00<br>0.00 | <br>P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 670.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 670.02 | MILES, OCTAYVIUS<br>1105 N GTWY BLVD<br>FORNEY, TX 75149 | 910.00<br>7,280.00 | <br>U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 615.01 | MILLER, BROCK<br>575 SUMMERHOLLY DR<br>SAN MARCOS, CA 92078 | 13,650.00<br>0.00 | <br>P | 11/30/2020<br>7/19/2021 | 681 | SEE CLAIM # 615.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 615.02 | MILLER, BROCK<br>575 SUMMERHOLLY DR<br>SAN MARCOS, CA 92078 | 1,350.00<br>7,280.00 | <br>U | 11/30/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 18.00 | MING EVENT SVCS LLC<br>MARK AND MATTHEW KWOK<br>2082 BUSINESS CTR DR STE 292<br>IRVINE, CA 92612 | 52,379.91<br>0.00 | <br>P | 4/15/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 53.00 | MING EVENT SVCS LLC<br>MARK AND MATTHEW KWOK<br>2082 BUSINESS CTR DR STE 292<br>IRVINE, CA 92612 | 3,300.00 | P | 4/22/2020 | | OBJ #7-1- RECLASSIFIED CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 50
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 54.00 | MING EVENT SVCS LLC<br>MARK AND MATTHEW KWOK<br>2082 BUSINESS CTR DR STE 292<br>IRVINE, CA 92612 | 52,379.91 | U | 4/22/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $52,379.91 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50294/ SCHED AS UNSECURED | |
| 20-10940 | 233.00 | MINUTEMAN PRESS<br>TRENT PLATOFF<br>10762 INDIAN HEAD INDUSTRIAL BLVD<br>ST LOUIS, MO 63132 | 2,407.93 | U | 7/23/2020 | | LINK TO CL #50296 | |
| 20-10940 | 429.00 | MITCHELL SR, THOMAS<br>COMFORT ZONE SECURITY<br>PO BOX 261<br>WENTZVILLE, MO 63385 | 7,825.00 | U | 8/17/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $7,825.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 342.01 | MITHANI, CHIRAG<br>52 WOODLAND RD<br>DEMAREST, NJ 07627 | 39,375.00 | P | 8/11/2020 | | | |
| 20-10940 | 342.02 | MITHANI, CHIRAG<br>52 WOODLAND RD<br>DEMAREST, NJ 07627 | 11,035.00 | U | 8/11/2020 | | | |
| 20-10940 | 767.00 | MO- DEPT OF REVENUE<br>REBECCA HENSON<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | 16.79<br>0.00 | A | 1/11/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 642.01 | MOBLEY, SAMUEL<br>2402 CROSS PT CIR APT 37<br>MATTHEWS, NC 28105 | 13,650.00<br>0.00 | P | 12/4/2020<br>7/19/2021 | 681 | SEE CLAIM # 642.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 642.02 | MOBLEY, SAMUEL<br>2402 CROSS PT CIR APT 37<br>MATTHEWS, NC 28105 | 910.00<br>7,280.00 | U | 12/4/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 36.00 | MOD PIZZA<br>MITCHELL LING WONG<br>3861 N LAKEWOOD BLVD SUITE 110<br>LONG BEACH, CA 90846 | 1,940.43 | U | 4/18/2020 | | | |
| 20-10940 | 531.00 | MONOCLE PHOTOGRAPHY<br>1201 6TH AVE SW<br>PUYALLUP, WA 98371 | 500.00<br>0.00 | U | 9/18/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50298 | |
| 20-10940 | 576.00 | MORGAN, NYLES<br>6700 S OGLESBY<br>CHICAGO, IL 60649 | 7,280.00 | U | 11/27/2020 | | | |
| 20-10940 | 637.00 | MORRIS, ANTHONY<br>6144 IDLEWOOD MANOR<br>LITHONIA, GA 30038 | 0.00<br>7,280.00 | U | 12/3/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 520.00 | MORRIS, CHRISTIAN<br>3808 TESSLAND RD<br>MEMPHIS, TN 38128 | 38,536.00<br>7,280.00 | U | 9/3/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100395 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 51
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 227.00 | MOSES, ERIK 4556 ARGYLE TER NW WASHINGTON, DC 20011 | 175,000.00 | U | 7/21/2020 | | LINK TO CL #50022 | |
| 20-10940 | 128.00 | MOSS, WINSTON 937 THORNBERRY CREEK DR ONEIDA, WI 54155 | 583,333.33 0.00 | U | 5/15/2020 5/18/2022 | 759 | OBJ #6-2- DISALLOW/SUPERSEDED CLAIMS OBJ #6-3- DISALLOW/DUPLICATIVE CLAIMS OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 356.00 | MOSS, WINSTON 937 THORNBERRY CREEK DR ONEIDA, WI 54155 | 500,000.00 0.00 | U | 8/12/2020 5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100398 | |
| 20-10940 | 757.01 | MOTEN, ANTHONY 3490 NW 121ST AVE SUNRISE, FL 33323 | 13,650.00 0.00 | P | 12/30/2020 7/19/2021 | 681 | SEE CLAIM # 757.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 757.02 | MOTEN, ANTHONY 3490 NW 121ST AVE SUNRISE, FL 33323 | 910.00 7,280.00 | U | 12/30/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 616.01 | MOUNT, DEIONTREZ 4207 S DALE MABRY HWY 12310 TAMPA, FL 33611 | 3,025.00 0.00 | P | 11/30/2020 7/19/2021 | 681 | SEE CLAIM # 616.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 616.02 | MOUNT, DEIONTREZ 4207 S DALE MABRY HWY 12310 TAMPA, FL 33611 | 11,535.00 7,280.00 | U | 11/30/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 484.00 | MS- DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 0.00 | P | 8/19/2020 | | | |
| 20-10940 | 781.00 | MS- DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 0.00 | A | 1/28/2021 | | | |
| 20-10940 | 105.00 | MTBI INC 80 RIVERSIDE BLVD APT 5U NEW YORK, NY 10069 | 1,576.80 | U | 5/5/2020 | | | |
| 20-10940 | 309.00 | MTR WESTERN LLC JULIE LOVEJOY 720 S FOREST ST SEATTLE, WA 98134 | 4,932.00 | U | 8/4/2020 | | LINK TO CL #50301 | |
| 20-10940 | 685.01 | MUELLER, RYAN 9415 JARBOE KANSAS CITY, MO 64114 | 13,560.00 0.00 | P | 12/6/2020 7/19/2021 | 681 | SEE CLAIM # 685.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 52
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 685.02 | MUELLER, RYAN<br>9415 JARBOE<br>KANSAS CITY, MO 64114 | 1,000.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 443.00 | MUMME, HAL<br>1205 BEACONS FIELD APT 308<br>ARLINGTON, TX 76011 | 28,104.96<br>4,865.24 | U | 8/18/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $4,865.24 PER ORDER DKT #758 DTD 5/18/22<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100402 | |
| 20-10940 | 527.00 | MUMPHERY, KEITH<br>726 MARKET ST<br>PHILADELPHIA, PA 19106 | 4,284.73<br>7,280.00 | U | 9/12/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100403/ SCHED AS UNSECURED | |
| 20-10940 | 703.01 | MUMPHERY, KEITH<br>726 MARKET ST<br>PHILADELPHIA, PA 19106 | 13,560.00<br>0.00 | P | 12/7/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 703.02 | MUMPHERY, KEITH<br>726 MARKET ST<br>PHILADELPHIA, PA 19106 | 0.00<br>0.00 | U | 12/7/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 586.01 | MWEHLA, REUBEN<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 0.00<br>0.00 | P | 11/24/2020<br>7/19/2021 | 681 | SEE CLAIM # 586.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 636.00 | MYERS J, ROBERT E<br>2110 HEROMSA ST<br>NASHVILLE, TN 37129 | 0.00<br>7,280.00 | U | 12/3/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 568.00 | MYERS JR, MARK<br>217 KATHERINE BLVD APT 2306<br>PALM HARBOR, FL 34684 | 0.00<br>7,280.00 | U | 11/25/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 142.00 | NATIONAL CENTER FOR PERFORMANCE HEALTH<br>MEHRA VISTA HEALTH<br>2918 W HARBOR VIEW AVE<br>TAMPA, FL 33611 | 3,200.00 | U | 5/20/2020 | | | |
| 20-10940 | 446.00 | NATIONAL CENTER FOR PERFORMANCE HEALTH<br>MEHRA VISTA HEALTH<br>2918 W HARBOR VIEW AVE<br>TAMPA, FL 33611 | 3,200.00 | U | 8/18/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $3,200.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>CREDITOR ALSO INDICATES UNSECURED | |
| 20-10940 | 460.00 | NAVIGATE MARKETING INC<br>SAUL EWING ARSTEIN AND LEHR LLP<br>AL COLEMAN<br>33 SOUTH SIXTH ST STE 4750<br>MINNEAPOLIS, MN 55402 | 640,016.00 | U | 8/18/2020 | | LINK TO CL #50302 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11   Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 53
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 419.00 | NEAL, DEJUAN 1564 COLUMBIA BEACH RD SHADY SIDE, MD 20764 | 0.00 0.00 | P | 8/17/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100415/ SCHED AS UNSECURED CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 662.01 | NEAL, DEJUAN 1564 COLUMBIA BEACH RD SHADY SIDE, MD 20764 | 13,650.00 0.00 | P | 12/5/2020 10/15/2021 | 704 | SEE CLAIM #662.02 FOR ALLOWED AMOUNT OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 662.02 | NEAL, DEJUAN 1564 COLUMBIA BEACH RD SHADY SIDE, MD 20764 | 910.00 7,280.00 | U | 12/5/2020 10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 682.01 | NEILL, JASON 210 GREENSPRINGS HIGHLAND VILLAGE, TX 75077 | 13,560.00 0.00 | P | 12/6/2020 7/19/2021 | 681 | SEE CLAIM # 682.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 682.02 | NEILL, JASON 210 GREENSPRINGS HIGHLAND VILLAGE, TX 75077 | 1,000.00 7,280.00 | U | 12/6/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 311.00 | NEP SUPERSHOOTERS LP BUCHANAN INGERSOLL AND ROONEY PC TYLER DISCHINGER 500 DELAWARE AVE STE 720 WILMINGTON, DE 19801-7407 | 3,774,570.00 2,588,826.50 | U | 8/5/2020 9/22/2022 | 092222 | REDUCED/ALLOWED AT $2,588,826.50 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 9/22/22 | |
| 20-10940 | 297.00 | NEW JERSEY UNCLAIMED PROPERTY DIVISION NJ UNCLAIMED PROPERTY ADMINISTRATION HEATHER GRAHAM PO BOX 214 TRENTON, NJ 08625 | 0.00 | U | 8/3/2020 | | | |
| 20-10940 | 362.00 | NEW MEADOWLANDS STADIUM CO LLC CONNI FORST ONE METLIFE STADIUM DR EAST RUTHERFORD, NJ 07073 | 597,661.54 597,661.54 | U | 8/13/2020 6/8/2022 | 060822 | REDUCED/ALLOWED AT $597,661.54 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 6/8/22 ORIG FILED CLAIM AMT $1,247,661.54 LINK TO CL #50308 | |
| 20-10940 | 610.01 | NICHOLS, DEATRICK DEATRICK NICHOLS II 4480 LUMBERDALE RD KISSIMMEE, FL 34746-3310 | 13,650.00 0.00 | P | 11/29/2020 10/15/2021 | 704 | SEE CLAIM #610.02 FOR ALLOWED AMOUNT OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 610.02 | NICHOLS, DEATRICK DEATRICK NICHOLS II 4480 LUMBERDALE RD KISSIMMEE, FL 34746-3310 | 910.00 7,280.00 | U | 11/29/2020 10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 79.00 | NICHOLSON, JENNIFER 1011 NE 102ND SEATTLE, WA 98125 | 1,600.00 | U | 4/27/2020 | | LINK TO CL #50309 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 54
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 78.00 | NICHOLSON, JOSEPH<br>1011 NE 102ND ST<br>SEATTLE, WA 98125 | 1,650.00 | U | 4/27/2020 | | LINK TO CL #50310 | |
| 20-10940 | 491.00 | NORTH JERSEY MEDIA GROUP<br>AKA GANNETT CO INC<br>LEGAL DEPT<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107 | 8,090.62<br>0.00 | U | 8/24/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50312 | |
| 20-10940 | 293.01 | NORTHRUP, REGGIE<br>616 E 58TH ST<br>JACKSONVILLE, FL 32208 | 16,675.00<br>0.00 | P | 8/3/2020<br>7/19/2021 | 681 | SEE CLAIM # 293.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 293.02 | NORTHRUP, REGGIE<br>616 E 58TH ST<br>JACKSONVILLE, FL 32208 | 3,325.00<br>7,280.00 | U | 8/3/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100423 | |
| 20-10940 | 117.00 | NORTHWEST CONTAINER SVC INC<br>CONTROLLER<br>11920 N BURGARD RD<br>PORTLAND, OR 97203 | 106.53 | U | 5/12/2020 | | | |
| 20-10940 | 591.00 | NORTON, STORM<br>116 BENTLEY DR<br>PERRYSBURG, OH 43551 | 7,280.00 | U | 11/28/2020 | | | |
| 20-10940 | 255.00 | NP EVENT MARKETING GROUP LLC<br>NICHOLAS POPA<br>1005 ROLLING HILLS DR<br>PALM HARBOR, FL 34683 | 16,000.00 | U | 7/27/2020 | | | |
| 20-10940 | 700.00 | NY- STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 5,000.00 | A | 12/4/2020 | | | |
| 20-10940 | 790.01 | NY- STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 57.50 | P | 6/13/2022 | | | |
| 20-10940 | 790.02 | NY- STATE DEPT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 2.52 | U | 6/13/2022 | | | |
| 20-10940 | 145.00 | OCCUNET LLC<br>KEELEY HOFFPAUIR<br>PO BOX 50490<br>AMARILLO, TX 79159 | 5,103.10 | U | 5/21/2020 | | LINK TO CL #50315 | |
| 20-10940 | 74.00 | OH- DEPT OF TAXATION<br>BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | 1,131.24 | P | 4/27/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 55
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 711.01 | OKEKE, JUDE TOBENNA<br>1931 OAK HOLLOW CT<br>MISSOURI CITY, TX 77489 | 13,560.00<br>0.00 | P | 12/7/2020<br>7/19/2021 | 681 | SEE CLAIM # 711.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 711.02 | OKEKE, JUDE TOBENNA<br>1931 OAK HOLLOW CT<br>MISSOURI CITY, TX 77489 | 1,000.00<br>7,280.00 | U | 12/7/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 510.00 | OLATOYE, AYODEJI<br>DEJI O OLATOYE<br>8372 SOMERSET WAY<br>DUBLIN, OH 43016 | 10,000.00<br>7,280.00 | U | 8/28/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100430 | |
| 20-10940 | 238.00 | OLYMPIC CASE CO<br>MICHELLE KARAKASH<br>9110 KING PALM DR STE 101<br>TAMPA, FL 33619 | 115,590.85<br>0.00 | U | 7/23/2020<br>12/11/2020 | 588 | OBJ #2C- DISALLOW/EXPUNGE- NO LIABILITY CLAIM | |
| 20-10940 | 475.00 | ONIX NETWORKING CORP<br>KEVIN KERR<br>18519 DETROIT AVE<br>LAKEWOOD, OH 44107 | 142,320.81<br>0.00 | U | 8/18/2020<br>5/18/2022 | 759 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 5/16/22<br>LINK TO CL #50318 | |
| 20-10940 | 546.00 | ONSTAGE SYSTEMS<br>8721 FORNEY RD<br>DALLAS , TX 75227 | 10,361.56<br>0.00 | U | 10/9/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 115.00 | OPERATIONSINC LLC<br>383 MAIN AVE<br>FOURTH FLOOR<br>NORWALK, CT 06851 | 8,880.87 | U | 5/12/2020 | | LINK TO CL #50319 | |
| 20-10940 | 97.00 | OPTIC EVENTS INC<br>12407 NE 73RD ST<br>KIRKLAND, WA 98033 | 20,865.22 | U | 5/1/2020 | | LINK TO CL #50320 | |
| 20-10940 | 290.00 | OR- DEPT OF REVENUE<br>BANKRUPTCY UNIT COLLECTIONS DIV<br>MELISSA JUNGLING<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | 50.87<br>0.00 | A | 8/3/2020<br>9/17/2020 | 415 | WITHDRAWN PER NOTICE DKT #415 DTD 9/17/20 | |
| 20-10940 | 534.01 | OR- DEPT OF REVENUE<br>BANKRUPTCY UNIT COLLECTIONS DIV<br>MELISSA JUNGLING<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | 150.69<br>0.00 | P | 9/25/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 534.02 | OR- DEPT OF REVENUE<br>BANKRUPTCY UNIT COLLECTIONS DIV<br>MELISSA JUNGLING<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | 7.50<br>0.00 | U | 9/25/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 56
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 540.01 | OR- DEPT OF REVENUE BANKRUPTCY UNIT COLLECTIONS DIV MELISSA JUNGLING 955 CENTER ST NE SALEM, OR 97301-2555 | 150.69 | P | 9/29/2020 | | | |
| 20-10940 | 540.02 | OR- DEPT OF REVENUE BANKRUPTCY UNIT COLLECTIONS DIV MELISSA JUNGLING 955 CENTER ST NE SALEM, OR 97301-2555 | 7.50 | U | 9/29/2020 | | | |
| 20-10940 | 733.01 | PA- DEPT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 53.91 0.00 | P | 12/14/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS CREDITOR ALSO INDICATES VKM VENTURES LLC AS DEBTOR | |
| 20-10940 | 733.02 | PA- DEPT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 0.40 0.00 | U | 12/14/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS CREDITOR ALSO INDICATES VKM VENTURES LLC AS DEBTOR | |
| 20-10940 | 229.00 | PACIFIC COAST MEDICAL SVCS TIM CHAVEZ 1440 SOUTH STATE COLLEGE BLVD STE 3K ANAHEIM, CA 92806 | 7,500.00 | U | 7/21/2020 | | LINK TO CL #50325 | |
| 20-10940 | 61.00 | PADILLA, BRENDA 6004 BUCHANAN PL APT D3 WEST NEW YORK, NJ 07093 | 700.00 | U | 4/24/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $700.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 583.00 | PALKA, TYLER 10312 STARK ST TEMPERANCE, MI 48182 | 7,280.00 | U | 11/27/2020 | | | |
| 20-10940 | 492.00 | PARK CLEANERS BARRY BARONE 124 PARK AVE RUTHERFORD, NJ 07070 | 3,316.50 0.00 | U | 8/21/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS LINK TO CL #50326 | |
| 20-10940 | 234.00 | PARKER, SCOTT 16 WILLOW OAK LN SAINT LOUIS, MO 63122-4714 | 360.00 | U | 7/23/2020 | | LINK TO CL #50327 | |
| 20-10940 | 450.00 | PATTON, QUINTON 4822 BERYL DR MURFREESBORO, TN 37128 | 0.00 | U | 8/18/2020 | | | |
| 20-10940 | 393.00 | PAYMENTECH LLC DANIEL FONTENOT 8181 COMMUNICATIONS PKWY STE C FL 8 PLANO, TX 75024-0242 | 4,494,589.06 4,494,589.06 | U | 8/17/2020 10/20/2021 | 708 | ALLOWED AS GENERAL UNSECURED PER ORDER DKT #708 DTD 10/20/21 CREDITOR INDICATES AMOUNT AS NOT LESS THAN $4,494,589.06 | |
| 20-10940 | 469.00 | PAYNE, JACOB 11916 BLUEBIRD LN CATHARPIN, VA 20143 | 0.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 57
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 580.00 | PEARSON, COLBY<br>2843 APACHE LN<br>PROVO, UT 84604 | 14,000.00<br>7,280.00 | U | 11/27/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 478.00 | PEREZ, LUIS<br>963 VIA LUNA<br>CHULA VISTA, CA 91910 | 0.00<br>7,999.99 | U | 8/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100442/ SCHED AS UNSECURED | |
| 20-10940 | 387.00 | PEREZ, NICOLE<br>16 LILAC LN<br>BARNEGAT, NJ 08005 | 400.00 | U | 8/13/2020 | | LINK TO CL #50328 | |
| 20-10940 | 380.00 | PFFA ACQUISITION LLC<br>MARK MITCHELL<br>1216 CENTRAL KWT<br>CINCINNATI, OH 45202 | 100,000.00 | U | 8/15/2020 | | LINK TO CL #50330 | |
| 20-10940 | 626.01 | PHILLIPS, CAMERON<br>3913 SUNNY CREEK DR<br>CHESTERFIELD, VA 23832 | 13,650.00<br>0.00 | P | 12/1/2020<br>7/19/2021 | 681 | SEE CLAIM # 626.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 626.02 | PHILLIPS, CAMERON<br>3913 SUNNY CREEK DR<br>CHESTERFIELD, VA 23832 | 11,085.00<br>7,280.00 | U | 12/1/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 592.00 | PHILLIPS, DASHAUN<br>1803 MASTERS DR<br>DESOTO, TX 75115 | 0.00<br>0.00 | U | 11/28/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS<br>CREDITOR INDIATES UNKNOWN AMOUNT | |
| 20-10940 | 646.01 | PHILLIPS, DASHAUN<br>1803 MASTERS DR<br>DESOTO, TX 75115 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 646.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 646.02 | PHILLIPS, DASHAUN<br>1803 MASTERS DR<br>DESOTO, TX 75115 | 1,000.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 199.00 | PIROS SIGNS INC<br>DANNA MCKITRICK PC<br>JEFFREY R SCHMITT<br>7701 FORSYTH BLVD STE 800<br>ST LOUIS, MO 63105 | 16,396.40 | U | 6/22/2020 | | LINK TO CL #50332 | |
| 20-10940 | 135.00 | PLUMMER, TERRANCE<br>8550 TOUCHTON RD APT533<br>JACKSONVILLE, FL 32216 | 0.00<br>7,280.00 | U | 5/19/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 58
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:25 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 451.00 | POLLACK, JEFFREY N<br>25 DRUID LN<br>RIVERSIDE, CT 06878 | 0.00<br>0.00 | <br>P | 8/18/2020<br>2/10/2022 | 021022 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 2/10/22 | |
| 20-10940 | 593.00 | PONDER, JERMAINE<br>673 CHILI AVE<br>ROCHESTER, NY 14611 | 14,500.00<br>7,280.00 | <br>U | 11/28/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 683.00 | POOLE, TERRY<br>478 ALBERT WAY<br>MARINA, CA 93933 | 13,560.00<br>7,280.00 | <br>U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 365.00 | PORRECA, GINALEIGH<br>77 PROSPECT ST APT 8D<br>STAMFORD, CT 06901 | 0.00<br>0.00 | <br>P | 8/13/2020<br>2/24/2022 | 022422 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 2/24/22 | |
| 20-10940 | 122.00 | POSTERGIANT INC<br>1205 E PIKE ST STE BB<br>SEATTLE, WA 98122 | 29,750.00 | U | 5/13/2020 | | LINK TO CL #50338 | |
| 20-10940 | 301.00 | POWEL, MATTHEW R<br>3601 S TYLER ST<br>TACOMA, WA 98409 | 2,473.63 | U | 8/3/2020 | | LINK TO CL #50339 | |
| 20-10940 | 150.00 | POWELL, JAKE<br>37 OLD REPUBLIC LN<br>MARLTON, NJ 08053 | 7,280.00 | U | 5/23/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100455 | |
| 20-10940 | 504.00 | POWELL, JOE<br>302 MAPLE TREE DR APT 3C<br>GLEN BURNIE, MD 21060 | 10,000.00<br>7,280.00 | <br>U | 8/25/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100456 | |
| 20-10940 | 114.00 | PREMIER LACROSSE LEAGUE INC<br>RUBIN LLC  PAUL RUBIN<br>11 BROADWAY SUITE 715<br>NEW YORK, NY 10004 | 180,010.00 | U | 5/11/2020 | | LINK TO CL #50340 | |
| 20-10940 | 516.00 | PREMIER OFFICE INSTALLATION LLC<br>PAUL MAYO<br>15 OLD GATE LN<br>MILFORD, CT 06460 | 1,376.00<br>0.00 | <br>A | 8/31/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 109.00 | PREMIERE TV INC<br>SHAYNE FRAEKE<br>200 SPECTRUM CTR DR 3D FLOOR<br>IRVINE, CA 92618 | 13,925.00 | U | 5/7/2020 | | | |
| 20-10940 | 771.00 | PRESCOD, TERRONNE<br>3716 CRESS WAY DR<br>DECATUR, GA 30034 | 13,650.00<br>7,280.00 | <br>U | 1/12/2021<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED CREDITOR INDICATES $13,000.00 AS CLAIM AMOUNT | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 59
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 707.00 | PRESIDENT, GIMEL<br>3352 LONDONDERRY RD<br>NORTH CHARLESTON, SC 29420 | 14,560.00<br>7,280.00 | U | 12/7/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 617.01 | PRICE, SEAN<br>18 BAHIA COURSE LN<br>OCALA, FL 34472 | 0.00<br>0.00 | P | 11/30/2020<br>10/15/2021 | 704 | SEE CLAIM #617.02 FOR ALLOWED AMOUNT<br>OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 617.02 | PRICE, SEAN<br>18 BAHIA COURSE LN<br>OCALA, FL 34472 | 14,560.00<br>7,280.00 | U | 11/30/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 482.00 | PRIESTER, ROBERT<br>4909 S 84TH ST<br>TAMPA, FL 33619 | 0.00<br>7,280.00 | U | 8/19/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100462 | |
| 20-10940 | 354.00 | PRINTWEST INC<br>PHILLIP PARRISH<br>6101 238TH ST SE<br>WOODINVILLE, WA 98072 | 2,237.29 | U | 8/6/2020 | | LINK TO CL #50343 | |
| 20-10940 | 196.00 | PRITCHARD INDUSTRIES INC<br>THOMAS MARTIN<br>147 COLUMBIA TPKE STE 207<br>FLORHAM PARK, NJ 07932 | 9,284.59 | U | 6/16/2020 | | | |
| 20-10940 | 716.01 | PROEHL, AUSTIN S<br>900 HOBBS RD<br>GREENSBORO, NC 27410 | 13,650.00<br>0.00 | P | 12/8/2020<br>7/19/2021 | 681 | SEE CLAIM # 716.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 716.02 | PROEHL, AUSTIN S<br>900 HOBBS RD<br>GREENSBORO, NC 27410 | 910.00<br>7,280.00 | U | 12/8/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND<br>ALLOWED | |
| 20-10940 | 121.00 | PROFESSIONAL SPORTS PARTNERS LLC<br>JASON KOHLL<br>3336 RICHMOND AVE STE 300<br>HOUSTON, TX 77098 | 9,656.00 | U | 5/12/2020 | | LINK TO CL #50345 | |
| 20-10940 | 85.00 | PTS MEDIA<br>ALEX R PARRA<br>7210 ALDER SPRINGS CT<br>KATY, TX 77494 | 7,500.00 | U | 4/28/2020 | | | |
| 20-10940 | 126.00 | PULLMAN AND COMLEY LLC<br>ELIZABETH J AUSTIN<br>850 MAIN ST 8TH GLOOR<br>BRDIGEPORT, CT 06604 | 893.00 | U | 5/15/2020 | | LINK TO CL #50348 | |
| 20-10940 | 180.00 | PXP SOLUTIONS LLC<br>MUNSCH HARDT KOPF AND HARR PC<br>JAY ONG<br>1717 W 6TH ST STE 250<br>AUSTIN, TX 78703 | 11,513.24 | U | 6/3/2020 | | LINK TO CL #50350 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 60
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 574.00 | QUEIRO, KYLE C<br>26B TRIUMPH CT<br>EAST RUTHERFORD, NJ 07073 | 0.00<br>0.00 | A | 11/26/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS<br>CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 676.01 | QUEIRO, KYLE C<br>26B TRIUMPH CT<br>EAST RUTHERFORD, NJ 07073 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 676.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 676.02 | QUEIRO, KYLE C<br>26B TRIUMPH CT<br>EAST RUTHERFORD, NJ 07073 | 1,000.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 537.00 | QUENCH USA INC<br>ERIK KENNEDY<br>630 ALLENDALE RD<br>KING OF PRUSSIA, PA 19406 | 8,359.11<br>0.00 | U | 10/2/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 177.00 | RADIAL INC<br>DUANE MORRIS LLP<br>LAWRENCE J KOTLER<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | 134,585.94<br>0.00 | U | 6/2/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 205.00 | RADIAL INC<br>DUANE MORRIS LLP<br>LAWRENCE J KOTLER<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103 | 171,101.67 | U | 6/24/2020 | | LINK TO CL #50354 | |
| 20-10940 | 444.00 | RADIOLOGY CONSULTANTS OF WASHINGTON<br>PO BOX 94624<br>SEATTLE, WA 98124-6924 | 5,430.00 | U | 8/18/2020 | | | |
| 20-10940 | 778.00 | RAMA EVENTS INC<br>DBA INSIGNIA SOUND AND PRODUCTION<br>LUIS RACINES<br>10917 BLACK SWAN CT<br>SEFFNER, FL 33584 | 623.88<br>0.00 | U | 1/22/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>LINK TO CL #50355 | |
| 20-10940 | 248.00 | RAMOS, MARIA N<br>160 DEWEY ST<br>GARFIELD, NJ 07026 | 0.00 | U | 7/27/2020 | | | |
| 20-10940 | 512.00 | RANGERS BASEBALL EXPRESS LLC<br>SEAN DECKER<br>734 STADIUM DR<br>ARLINGTON, TX 76011 | 283,957.60<br>283,957.60 | U | 8/31/2020<br>5/5/2022 | 050522 | REDUCED/ALLOWED AT $283,957.60 GENERAL UNSECURED PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 5/5/22<br>ORIG FILED CLAIM AMT $1,783,957.60<br>LINK TO CL #50356 | |
| 20-10940 | 261.00 | RARE DESIGN<br>RODNEY RICHARDSON<br>127 BUSCHMAN ST STE 10<br>HATTIESBURG, MS 39401 | 4,500.00 | U | 7/28/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $4,500.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50358/ SCHED AS UNSECURED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 61
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 164.00 | RASKIN, GRADY 5533 MELETIO LN DALLAS, TX 75230 | 189,583.00 81,250.00 | U | 5/27/2020 2/10/2022 | 021022 | ALLOWED GENERAL UNSECURED AT $81,250 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/10/22 LINK TO CL #50004 | |
| 20-10940 | 640.00 | RAUSA, TYLER 693 S AMAYA ST BOISE, ID 83709 | 7,280.00 | U | 12/4/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 605.00 | REED, CEDRIC 2300 RICHMOND AVE APT 254 HOUSTON, TX 77098 | 15,461.00 7,280.00 | U | 11/23/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 506.00 | REED, TROVON 1001 N DONAHUE APT M2 AUBURN, AL 36832 | 15,000.00 7,280.00 | U | 8/27/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100475 | |
| 20-10940 | 726.00 | REHKOW, AUSTIN 13707 E 25TH AVE SPOKANE VALLEY, WA 99216 | 0.00 4,788.00 | U | 12/11/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 727.00 | REHKOW, AUSTIN 13707 E 25TH AVE SPOKANE VALLEY, WA 99216 | 0.00 0.00 | P | 12/11/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 728.01 | REHKOW, AUSTIN 13707 E 25TH AVE SPOKANE VALLEY, WA 99216 | 13,560.00 0.00 | P | 12/11/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 728.02 | REHKOW, AUSTIN 13707 E 25TH AVE SPOKANE VALLEY, WA 99216 | 1,090.00 0.00 | U | 12/11/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 456.00 | REILLY, BRANDON 4905 S 130TH ST OMAHA, NE 68137 | 0.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100477/ SCHED AS UNSECURED | |
| 20-10940 | 600.00 | RHANEY, DEMETRIUS 2941 NW 8TH CT FT LAUDERDALE, FL 33311 | 14,550.00 7,280.00 | U | 11/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 678.01 | RICHARDSON, CYRIL 9017 CHESWICK DR FT WORTH, TX 76123 | 13,560.00 0.00 | P | 12/6/2020 7/19/2021 | 681 | SEE CLAIM # 678.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 62
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 678.02 | RICHARDSON, CYRIL<br>9017 CHESWICK DR<br>FT WORTH, TX 76123 | 1,000.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 129.00 | RIESS GROUP LLC<br>MICHAEL RIESS<br>900 AUSTIN AVE STE 403<br>WACO, TX 76701 | 2,740.00 | U | 5/17/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $2,740.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50362 | |
| 20-10940 | 221.00 | ROADRUNNER LTD<br>ROBERT MCGOWEN<br>12425 CHIMNEY ROCK RD<br>HOUSTON, TX 77035 | 5,807.19 | U | 7/14/2020 | | | |
| 20-10940 | 21.00 | ROBERT AGNEW AND ASSOCIATES LLC<br>ROBERT AGNEW<br>8824 172ND ST SE<br>SNOHOMISH, WA 98296 | 11,969.84 | U | 4/15/2020 | | LINK TO CL #50365 | |
| 20-10940 | 747.01 | ROBERTS, OWEN<br>704 E 116TH PL<br>LOS ANGELES, CA 90059 | 13,650.00<br>0.00 | P | 12/28/2020<br>7/19/2021 | 681 | SEE CLAIM # 747.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 747.02 | ROBERTS, OWEN<br>704 E 116TH PL<br>LOS ANGELES, CA 90059 | 910.00<br>7,280.00 | U | 12/28/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 701.01 | ROBINSON, EDMOND<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 13,560.00<br>0.00 | P | 12/7/2020<br>7/19/2021 | 681 | SEE CLAIM # 701.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 739.01 | ROBINSON, GELEN<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 13,560.00<br>0.00 | P | 12/24/2020<br>7/19/2021 | 681 | SEE CLAIM # 739.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 613.00 | ROBINSON, JAELIN<br>JAELIN D ROBINSON<br>1605 CREAGH KNOLL LN<br>DOWNINGTOWN, PA 19335 | 7,280.00<br>0.00 | U | 11/30/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 614.00 | ROBINSON, JAELIN<br>JAELIN D ROBINSON<br>1605 CREAGH KNOLL LN<br>DOWNINGTOWN, PA 19335 | 7,280.00 | U | 11/30/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED<br>PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 705.00 | RODGERS, NATY<br>11650 LAS COLINAS CT<br>WALDORF, MD 20602 | 14,550.00<br>7,280.00 | U | 12/7/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 63
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 623.00 | RODRIGUEZ, EVAN<br>451 NEW YORK AVE<br>ELIZABETH, NJ 07202 | 0.00<br>7,280.00 | U | 12/1/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 598.00 | ROEMER, TYLER<br>1469 GREY BLUFFS DR<br>FERNLEY, NV 89408 | 13,650.00<br>7,280.00 | U | 11/28/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 240.00 | ROGERS ATHLETIC CO<br>ASHLEY GARDNER<br>528 PIONEER PKWY<br>CLARE, MI 48617 | 25,455.71 | U | 7/23/2020 | | | |
| 20-10940 | 437.00 | ROGERS, DAVID<br>3323 CRYSTAL CT EAST<br>PALM HARBOR, FL 34685 | 400.00 | U | 8/17/2020 | | LINK TO CL #50367 | |
| 20-10940 | 441.00 | ROSE, LARRY<br>5328 CAMP GROUND RD<br>WACO, TX 76705 | 15,461.00<br>0.00 | U | 8/18/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100497 | |
| 20-10940 | 442.00 | ROSE, LARRY<br>5328 CAMP GROUND RD<br>WACO, TX 76705 | 15,461.00<br>7,280.00 | U | 8/18/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 686.01 | ROSS, RASHAD<br>1109 INDIANA ST<br>VALLEJO, CA 94590 | 13,650.00<br>0.00 | A | 12/6/2020<br>10/15/2021 | 704 | SEE CLAIM #686.02 FOR ALLOWED AMOUNT<br>OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 686.02 | ROSS, RASHAD<br>1109 INDIANA ST<br>VALLEJO, CA 94590 | 910.00<br>7,280.00 | U | 12/6/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 687.01 | ROTIMI, OLUBUNMI<br>7117 RICHMOND HWY<br>APT 94<br>ALEXANDRIA, VA 22306 | 13,560.00<br>0.00 | P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 687.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 687.02 | ROTIMI, OLUBUNMI<br>7117 RICHMOND HWY<br>APT 94<br>ALEXANDRIA, VA 22306 | 0.00<br>7,280.00 | U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 407.00 | ROUSE, NYDAIR<br>12 PINCKNEY DR<br>COATESVILLE, PA 19320 | 0.00<br>4,788.00 | U | 8/17/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>LINK TO CL #50369/ SCHED AS UNSECURED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 64
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| 20-10940 | 675.01 | ROWELL, JALEN<br>6854 OAK VALLEY DR<br>COLORADO SPRINGS, CO 80919 | 13,560.00<br>0.00  P | 12/6/2020<br>7/19/2021 | 681 | SEE CLAIM # 675.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 675.02 | ROWELL, JALEN<br>6854 OAK VALLEY DR<br>COLORADO SPRINGS, CO 80919 | 1,000.00<br>7,280.00  U | 12/6/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 47.00 | RUDNICK, STEPHANIE<br>KARI FLEISCHAUER<br>ANGEL CITY FOOTBALL CLUB<br>3211 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 | 137,566.00<br>0.00  U | 4/22/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 66.01 | RUDNICK, STEPHANIE<br>KARI FLEISCHAUER<br>ANGEL CITY FOOTBALL CLUB<br>3211 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 | 13,650.00<br>13,650.00  P | 4/24/2020<br>3/2/2022 | 030222 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 3/2/22 | |
| 20-10940 | 66.02 | RUDNICK, STEPHANIE<br>KARI FLEISCHAUER<br>ANGEL CITY FOOTBALL CLUB<br>3211 OLYMPIC BLVD<br>SANTA MONICA, CA 90404 | 234,916.00<br>128,382.93  U | 4/24/2020<br>3/2/2022 | 030222 | ALLOWED AS GENERAL UNSECURED AT $128,382.93 PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 3/2/22<br>LINK TO CL #50371 | |
| 20-10940 | 511.01 | RUSSELL, ALONZO<br>931 SHARMA ST<br>CAPITAL HEIGHTS, MD 20743 | 13,650.00<br>0.00  A | 8/28/2020<br>7/19/2021 | 681 | SEE CLAIM # 511.03 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 511.02 | RUSSELL, ALONZO<br>931 SHARMA ST<br>CAPITAL HEIGHTS, MD 20743 | 13,650.00<br>0.00  P | 8/28/2020<br>7/19/2021 | 681 | SEE CLAIM # 511.03 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 511.03 | RUSSELL, ALONZO<br>931 SHARMA ST<br>CAPITAL HEIGHTS, MD 20743 | 42,700.00<br>7,280.00  U | 8/28/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100503 | |
| 20-10940 | 691.00 | RUSSOLINO, TAYLOR<br>233 SENA DR<br>METAIRIE, LA 70005 | 7,280.00  U | 12/6/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED<br>PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 88.00 | SACHIN PRODUCTIONS LLC<br>SANAA HARRIS<br>333 LAFAYETTE AVE #10I<br>BROOKLYN, NY 11238 | 10,500.00  U | 4/29/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $10,500.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50372/ SCHED AS UNSECURED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 65
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 108.00 | SAGE BWF LLC STEVE WINTER 1651 OLD MEADOW RD STE 500 MCLEAN, VA 22102-4321 | 17,943.53 0.00 | U | 5/6/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 262.00 | SAGE BWF LLC STEVE WINTER 1651 OLD MEADOW RD STE 500 MCLEAN, VA 22102-4321 | 17,943.53 | U | 7/28/2020 | | | |
| 20-10940 | 16.00 | SALERNO PRODUCTIONS LLC DAVID SALERNO 28 CLIFFWOOD RD CHESTER, NJ 07930 | 18,190.01 0.00 | U | 4/13/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 17.00 | SALERNO PRODUCTIONS LLC DAVID SALERNO 28 CLIFFWOOD RD CHESTER, NJ 07930 | 18,190.01 | U | 4/13/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $18,190.01 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50373/ SCHED AS UNSECURED | |
| 20-10940 | 320.00 | SALERNO PRODUCTIONS LLC DAVID SALERNO 28 CLIFFWOOD RD CHESTER, NJ 07930 | 18,190.01 0.00 | U | 8/6/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 321.00 | SALERNO PRODUCTIONS LLC DAVID SALERNO 28 CLIFFWOOD RD CHESTER, NJ 07930 | 18,190.01 | U | 8/6/2020 | | | |
| 20-10940 | 590.00 | SANDERS, TREVON 4976 WESCOTT BLVD APT 1312 SUMMERVILLE, SC 29485 | 7,280.00 7,280.00 | U | 11/27/2020 10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 596.00 | SANTIAGO, JONATHON ORTIZ 6711 OAK GROVE PKWY N APT 2403 BROOKLYN PARK, MN 55445 | 0.00 7,280.00 | U | 11/28/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 REDITOR INDIATES UNKNOWN AMOUNT | |
| 20-10940 | 222.00 | SAUNDERS, JALEN 2114 PINE HEIGHTS DR NE ATLANTA, GA 30324 | 14,000.00 7,280.00 | U | 7/14/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100510 | |
| 20-10940 | 699.01 | SAXTON JR, WILLIAM WILLIAM SAXTON 716 PIMA DRIVE BIRMINGHAM, AL 35214 | 13,560.00 0.00 | P | 12/7/2020 7/19/2021 | 681 | SEE CLAIM # 699.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 699.02 | SAXTON JR, WILLIAM WILLIAM SAXTON 716 PIMA DRIVE BIRMINGHAM, AL 35214 | 728,001,000.00 7,280.00 | U | 12/7/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 536.00 | SAXTON, WILLIAM 716 PIMA DR BIRMINGHAM, AL 35214 | 0.00 0.00 | U | 9/30/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100512 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 66
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 459.00 | SAYLES, CASEY<br>4714 N 133RD PLZ APT 324<br>OMAHA, NE 68164 | 0.00<br>7,280.00 | U | 8/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100513/ SCHED AS UNSECURED | |
| 20-10940 | 188.01 | SC- DEPT OF REVENUE<br>ROSE STEWARD<br>PO BOX 12265<br>COLUMBIA, SC 29211 | 25.00 | P | 6/8/2020 | | | |
| 20-10940 | 188.02 | SC- DEPT OF REVENUE<br>ROSE STEWARD<br>PO BOX 12265<br>COLUMBIA, SC 29211 | 1.00 | U | 6/8/2020 | | | |
| 20-10940 | 751.01 | SCALES, TEGRAY<br>9269 BURGESS DR<br>CINCINNATI, OH 45251 | 13,560.00<br>0.00 | P | 12/30/2020<br>7/19/2021 | 681 | SEE CLAIM # 751.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 751.02 | SCALES, TEGRAY<br>9269 BURGESS DR<br>CINCINNATI, OH 45251 | 0.00<br>7,280.00 | U | 12/30/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 325.01 | SCHLACHTER, JORDAN<br>180 EAST END AVE 11C<br>NEW YORK, NY 10128 | 13,650.00<br>13,650.00 | P | 8/10/2020<br>2/25/2022 | 022522 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/25/22<br>LINK TO CL #50013 | |
| 20-10940 | 325.02 | SCHLACHTER, JORDAN<br>180 EAST END AVE 11C<br>NEW YORK, NY 10128 | 286,350.00<br>111,350.00 | U | 8/10/2020<br>2/25/2022 | 022522 | ALLOWED AS GENERAL UNSECURED AT $111,350 PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 2/25/22<br>LINK TO CL #50028 | |
| 20-10940 | 718.01 | SCHWAB, TY<br>801 DEL RIO WAY<br>MERRITT ISLAND, FL 32953 | 13,560.00<br>0.00 | P | 12/9/2020<br>7/19/2021 | 681 | SEE CLAIM # 718.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 718.02 | SCHWAB, TY<br>801 DEL RIO WAY<br>MERRITT ISLAND, FL 32953 | 1,000.00<br>7,280.00 | U | 12/9/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 338.00 | SCOTT BAKKERS INC<br>MARK SCOTT<br>11630 98TH AVE NE<br>KIRKLAND, WA 98034 | 4,383.95 | U | 8/11/2020 | | | |
| 20-10940 | 143.00 | SDFX INTERNATIONAL<br>STEVEN DOBO<br>1363 LINCOLN AVE STE 5<br>HOLBROOK, NY 11741 | 8,752.96 | U | 5/21/2020 | | LINK TO CL #50377 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 67
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 209.00 | SEATTLE SCHOOL DISTRICT NO 1 SEATTLE PUBLIC SCHOOLS RONALD BOY MS 32151 PO BOX 34165 SEATTLE, WA 98124-1165 | 73,231.79 | U | 6/24/2020 | | LINK TO CL #50378 | |
| 20-10940 | 567.00 | SEISAY, MOHAMMED 746 S 32ND ST RENTON, WA 98055 | 0.00 7,280.00 | U | 11/25/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 127.00 | SHARPHAT INC XAVIER GOMEZ 333 SLVAN AVE STE 324 ENGLEWOOD CLIFFS, NJ 07632 | 11,192.25 | U | 5/15/2020 | | LINK TO CL #50382 | |
| 20-10940 | 119.00 | SHAWN HUBBARD LLC GELLERT SCALI BUSENKELL AND BROWN LLC RONALD S GELLERT 1201 N ORANGE ST STE 300 WILMINGTON, DE 19801 | 6,906.44 | U | 5/12/2020 | | LINK TO CL #50383 | |
| 20-10940 | 249.00 | SHERATON MAHWAH HOTEL AKA HOTEL MAHWAH LLC 1 INTERNATIONAL BLVD MAHWAH, NJ 07495 | 119,990.48 | U | 7/27/2020 | | LINK TO CL #50384 | |
| 20-10940 | 250.00 | SHERATON MAHWAH HOTEL AKA HOTEL MAHWAH LLC 1 INTERNATIONAL BLVD MAHWAH, NJ 07495 | 0.00 | U | 7/27/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN/UNLIQUIDATED | |
| 20-10940 | 547.00 | SICILIANO, NICHOLAS 1065 FOUR SEASONS FARM DR KYLE, TX 78640 | 506.97 0.00 | P | 10/12/2020 5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 548.00 | SICILIANO, NICHOLAS 1065 FOUR SEASONS FARM DR KYLE, TX 78640 | 10,000.00 0.00 | P | 10/12/2020 5/18/2022 | 759 | OBJ #6-1- DISALLOW/LATE FILED CLAIMS OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 307.00 | SIGMA SIGNS AND PRINTING LORIANNE DE LA VEGA 1590 EBUSINESS HWY 121 BUILDING 3 STE 100 LEWISVILLE, TX 75056 | 1,277.35 | U | 8/4/2020 | | LINK TO CL #50388 | |
| 20-10940 | 336.00 | SILBERMAN, IAN 2343 OPEN BREEZE CT GREEN COVE SPRINGS, FL 32043 | 0.00 | U | 8/11/2020 | | | |
| 20-10940 | 562.00 | SILVERS, WILLIAM BRANDON 24832 WOLF BAY TER ORANGE BEACH, AL 36561 | 29,999.97 30,000.01 | U | 11/25/2020 10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 68
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 306.00 | SIRAGUSA, NICOLAS<br>4775 SEMINOLE DR<br>SAN DIEGO, CA 92115 | 30,000.00<br>7,280.00 | <br>U | 8/4/2020<br>7/19/2021 | <br>681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100530/ SCHED AS UNSECURED | |
| 20-10940 | 300.00 | SM ATHLETICS INC<br>RYAN BROWN<br>10421 LEXINGTON DR<br>KNOXVILLE, TN 37932 | 6,837.84 | U | 8/3/2020 | | | |
| 20-10940 | 664.01 | SMALLWOOD, JORDAN BRYANT<br>3916 GREGORY DR<br>MCKINNY, TX 75071 | 13,560.00<br>0.00 | <br>P | 12/5/2020<br>7/19/2021 | <br>681 | SEE CLAIM # 664.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 664.02 | SMALLWOOD, JORDAN BRYANT<br>3916 GREGORY DR<br>MCKINNY, TX 75071 | 1,000.00<br>7,280.00 | <br>U | 12/5/2020<br>7/19/2021 | <br>681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 672.01 | SMITH, DERRON<br>27431 SAN BERNARDINO AVE APT 202<br>REDLANDS, CA 92374 | 13,560.00<br>0.00 | <br>P | 12/6/2020<br>7/19/2021 | <br>681 | SEE CLAIM # 672.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 672.02 | SMITH, DERRON<br>27431 SAN BERNARDINO AVE APT 202<br>REDLANDS, CA 92374 | 1,000.00<br>7,280.00 | <br>U | 12/6/2020<br>7/19/2021 | <br>681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 606.00 | SMITH, JACQUIES<br>2666 CUSTER DR<br>DALLAS, TX 75216 | 0.00<br>7,280.00 | <br>U | 11/29/2020<br>10/15/2021 | <br>704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 479.00 | SMITH, WILLIAM<br>1073 VIEWPOINTE LN<br>CORONA, CA 92881 | 15,461.00<br>7,280.00 | <br>U | 8/19/2020<br>10/15/2021 | <br>704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100538 | |
| 20-10940 | 499.00 | SMITTY OFFICIALS APPAREL LLC<br>JOSEPH DEROSA<br>4525 CLEVELAND AVE NW<br>CANTON, OH 44709 | 10,559.53<br>0.00 | <br>U | 8/28/2020<br>10/15/2021 | <br>705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 183.01 | SOMETHING INKED LLC<br>CONOR SULLIVAN<br>1018 ELM HILL PIKE<br>NASHVILLE, TN 37210 | 84,853.75 | A | 6/3/2020 | | OBJ #7-2- MODIFIED/RECLASSIFIED CLAIMS | |
| 20-10940 | 183.02 | SOMETHING INKED LLC<br>CONOR SULLIVAN<br>1018 ELM HILL PIKE<br>NASHVILLE, TN 37210 | 920,336.78 | U | 6/3/2020 | | OBJ #7-2- MODIFIED/RECLASSIFIED CLAIMS<br>LINK TO CL #50392 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 69
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 738.00 | SOROH, ANDREW<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 22,140.00<br>0.00 | <br>P | 12/24/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 457.00 | SOULEK, KELLEN<br>1004 KAREN DR<br>YANKTON, SD 57078 | 0.00<br>0.00 | <br>P | 8/18/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 458.00 | SOULEK, KELLEN<br>1004 KAREN DR<br>YANKTON, SD 57078 | 0.00<br>7,280.00 | <br>U | 8/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #458/ SCHED AS UNSECURED | |
| 20-10940 | 404.00 | SOUNDVIEW IT SOLUTIONS LLC<br>GINA MOORE<br>PO BOX 3043<br>FAIRFIELD, CT 06824 | 6,600.00 | U | 8/17/2020 | | LINK TO CL #50393 | |
| 20-10940 | 170.00 | SOUTHERN CALIFORNIA EDISON CO<br>CECILIA A BAESA<br>1551 W SAN BERNARDINO RD<br>COVINA, CA 91722 | 181.25 | U | 5/29/2020 | | LINK TO CL #50394 | |
| 20-10940 | 9.00 | SPECIALTY TRANSPORT SOLUTIONS INTL INC<br>JOHN PAUL DEMKO JR<br>63 OLD WOOD RD<br>BERLIN, CT 06037 | 1,585.00 | U | 4/14/2020 | | LINK TO CL #50396 | |
| 20-10940 | 359.00 | SPIRIT VALLEY MANUFACTURING LLC<br>LAURIE HUSMANN<br>4120 DIRECTORS ROW STE C<br>HOUSTON, TX 77092 | 238.15 | U | 8/13/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $238.15 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50397 | |
| 20-10940 | 350.00 | SPRINGHILL SMC LLC AS MANAGER OF RUDNER LAW OFFICES<br>JOHN C JOSEFSBERG<br>12740 HILLCREST RD SUITE 240<br>DALLAS, TX 75230 | 50,168.84 | U | 8/12/2020 | | LINK TO CL #350 | |
| 20-10940 | 305.00 | ST LOUIS CONVENTION AND VISTORS COMMISSION<br>KATHLEEN RATCLIFFE<br>701 CONVENTION PLZ STE 300<br>ST LOUIS, MO 63101 | 350,000.00<br>350,000.00 | <br>U | 8/4/2020<br>5/9/2022 | 050922 | REDUCED/ALLOWED AT $350,000 GENERAL UNSECURED PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 5/9/22<br>ORIG FILED CLAIM AMT $1,000,000 | |
| 20-10940 | 360.00 | ST LOUIS POST DISPATCH LLC<br>PO BOX 4690<br>CAROL STREAM, IL 60197-4690 | 10,208.58 | U | 8/13/2020 | | LINK TO CL #50403 | |
| 20-10940 | 218.01 | ST PAUL PLACE OWNER LLC<br>JACKSON WALKER LLP<br>BRUCE RUZINSKY<br>1401 MCKINNEY ST SUITE 1900<br>HOUSTON, TX 77010 | 18,855.81 | S | 7/13/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 70
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 218.02 | ST PAUL PLACE OWNER LLC<br>JACKSON WALKER LLP<br>BRUCE RUZINSKY<br>1401 MCKINNEY ST SUITE 1900<br>HOUSTON, TX 77010 | 217,480.63 | U | 7/13/2020 | | | |
| 20-10940 | 71.00 | STEINLIGHT MEDIA LLC<br>SAMMY STEINLIGHT<br>38 STONY HILL DR<br>MORGANVILLE, NJ 07751 | 18,400.00 | U | 4/27/2020 | | LINK TO CL #50406 | |
| 20-10940 | 158.00 | STELTER, ANDREW<br>1331 SE 58TH ST<br>OWATONNA, MN 55060 | 7,280.00 | U | 5/26/2020 | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100547 | |
| 20-10940 | 130.00 | STERLING<br>ROCCO DIPAOLO<br>ONE STATE STREET PLAZA 24TH FLOOR<br>NEW YORK, NY 10004 | 19,147.17 | U | 5/18/2020 | | LINK TO CL #50408 | |
| 20-10940 | 296.00 | STETZ, RYAN<br>125 MAPLE AVE<br>WALLINGTON, NJ 07057 | 400.00 | U | 8/3/2020 | | OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $400.00 TO GENERAL UNSECURED PER<br>ORDER DKT #588 DTD 12/11/20<br>LINK TO CL #50409/ SCHED AS UNSECURED | |
| 20-10940 | 27.00 | STEVENS, MARCUS<br>13621 68TH DRIVE APT A<br>FLUSHING, NY 11367 | 1,100.00 | U | 4/16/2020 | | | |
| 20-10940 | 523.00 | STEVENS, MICHAEL<br>10305 RINGED TEAL RD<br>APT 201<br>CHARLOTTE, NC 28262 | 38,536.00 | U | 9/8/2020 | | MODIFIED/ALLOWED AT $7,280 PER EMAIL DTD 10/01/21<br>WITHDRAWN FROM OBJ #4-1- MODIFIED AND ALLOWED<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100548 | |
| 20-10940 | 608.00 | STOCKTON, JUSTIN<br>336 LONGHORN WAY<br>CIBOLO, TX 78108 | 27,040.00<br>7,280.00 | U | 11/29/2020<br>10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 90.00 | STOOPS, ROBERT A<br>5400 36TH AVE NW<br>NORMAN, OK 73072 | 1,083,333.33<br>0.00 | U | 4/30/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100550 | |
| 20-10940 | 100.00 | STOOPS, ROBERT A<br>5400 36TH AVE NW<br>NORMAN, OK 73072 | 1,083,333.33<br>0.00 | U | 5/5/2020<br>5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00<br>PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 28.00 | STRAN AND CO INC<br>DAVID BROWNER<br>2 HERITAGE DR STE 600<br>QUINCY, MA 02171 | 109,053.00 | U | 4/16/2020 | | LINK TO CL #50410 | |
| 20-10940 | 232.00 | STRAN AND CO INC<br>DAVID BROWNER<br>2 HERITAGE DR STE 600<br>QUINCY, MA 02171 | 96,246.53 | U | 7/22/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 71
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 552.00 | STREET AND SMITHS SPORTS GROUP AKA SPORTS BUSINESS JOURNAL SZABO ASSOCIATES INC SANDI G HENDERSON 3355 LENOX RD NE STE 945 ATLANTA, GA 30326 | 12,859.00 | U | 10/19/2020 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 120.00 | STRETCH RECOVERY LOUNGE LLC JAKE FEURY 6 IVY CREST LN ROCKAWAY, NJ 07866 | 213.25 | U | 5/12/2020 | | | |
| 20-10940 | 602.00 | STUBBS, ANTHONY 506 HENDERSON AVE MILLVILLE, NJ 08332 | 7,820.00 | U | 11/28/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 408.00 | SUMMERS, JAMAR 166 SANFORD ST EAST ORANGE, NJ 07018 | 0.00 7,280.00 | U | 8/17/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100555/ SCHED AS UNSECURED CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 594.00 | SUTHERLAND, JAKE 2032 S ORTONVILLE RD ORTONVILLE, MI 48462 | 7,280.00 | U | 11/28/2020 | | | |
| 20-10940 | 759.00 | SUTTON III, WILLIAM E 8307 E PORTOBELLO AVE MESA, AZ 85212 | 14,000.00 7,280.00 | U | 12/31/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 589.00 | SUTTON, WESLEY 1901 W GERMANN RD APT#1026 CHANDLER, AZ 85286 | 15,000.00 0.00 | U | 11/27/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 760.01 | SUTTON, WESLEY 1901 W GERMANN RD APT#1026 CHANDLER, AZ 85286 | 13,560.00 0.00 | P | 12/31/2020 7/19/2021 | 681 | SEE CLAIM # 760.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 760.02 | SUTTON, WESLEY 1901 W GERMANN RD APT#1026 CHANDLER, AZ 85286 | 1,000.00 7,280.00 | U | 12/31/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 756.00 | SYLVE, BRADLEY 122 MORRIS LN PORT SULPHUR, LA 70083 | 14,560.00 7,280.00 | U | 12/30/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 26.00 | SZPAKOWSKI, DAN 15 BERLANT AVE LINDEN, NJ 07036 | 800.00 | U | 4/16/2020 | | LINK TO CL #50413 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 72
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| | | | | | | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| | | TAMPA BAY VIPERS 8612 HILLSIDE AVE LOS ANGELES, CA 90068 | 0.00 0.00 | U | 12/1/2020 10/15/2021 | 705 | | |
| 20-10940 | 627.00 | | | | | | | |
| 20-10940 | 402.00 | TAMPA SPORTS AUTHORITY GRAYROBINSON PA LAUREN BAIO 401 E JACKSON ST STE 2700 TAMPA, FL 33602 | 390,000.00 | U | 8/17/2020 | | | |
| | | TAPIAPHOTO LLC RIC TAPIA PO BOX 17056 RENO, NV 89511 | 1,331.40 0.00 | U | 4/22/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS LINK TO CL #50416 | |
| 20-10940 | 48.00 | | | | | | | |
| 20-10940 | 463.00 | TAPIAPHOTO LLC RIC TAPIA PO BOX 17056 RENO, NV 89511 | 1,331.40 | U | 8/18/2020 | | | |
| | | | | | | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 750.00 | TAYLOR, AARON 2792 WATERS RD ATLANTA, GA 30354 | 14,560.00 0.00 | U | 12/30/2020 10/15/2021 | 705 | | |
| 20-10940 | 719.01 | TAYLOR, COLTON CRG FINANCIAL LLC 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 13,650.00 0.00 | P | 12/9/2020 7/19/2021 | 681 | SEE CLAIM # 719.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 779.00 | TAYLOR, DEVIN 1173 AVENT DR APT 102 FORT MILL, SC 29708 | 0.00 7,280.00 | U | 1/25/2021 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED | |
| 20-10940 | 553.00 | TC GRAPHICS INC 893 ROUT 6 MAHOPAC, NY 10541 | 21,389.00 0.00 | U | 10/19/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS LINK TO CL #50417 | |
| 20-10940 | 6.00 | TC PRODUCTION SVCS LLC D/B/A THE TEXAS CREW 109 DENSON DR STE C AUSTIN, TX 78752 | 43,850.77 | U | 4/14/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $43,850.77 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50418 | |
| 20-10940 | 1.00 | TEAMWORKS INNOVATIONS INC JAMES COFFOS 122 EAST PARRISH ST DURHAM, NC 27701 | 407,815.38 108,700.00 | U | 4/14/2020 11/11/2022 | 111122 | REDUCED/ALLOWED AT $108,700 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 11/11/22 | |
| 20-10940 | 138.00 | TEMPLE, NICHOLAS 6166 TREE FOX PL INDIANAPOLIS, IN 46237 | 0.00 0.00 | U | 5/19/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 560.00 | TEMPLE, NICHOLAS 6166 TREE FOX PL INDIANAPOLIS, IN 46237 | 14,560.00 7,280.00 | U | 11/24/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 73
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| | | TEXADA, RANTHONY 11181 LOCKSHIRE DR | 0.00 | | 8/17/2020 | | | |
| 20-10940 | 410.00 | FRISCO, TX 75035 | 0.00 | P | 12/11/2020 | 587 | | |
| | | | | | | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100570/ SCHED AS UNSECURED | |
| | | TEXADA, RANTHONY 11181 LOCKSHIRE DR | 0.00 | | 8/18/2020 | | | |
| 20-10940 | 467.00 | FRISCO, TX 75035 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | THE NORMAL BRAND LLC MCCARTHY LEONARD AND KAEMMERER LC BRIAN MCGOVERN 825 MARYVILLE CENTRE DR STE 300 | | | | | LINK TO CL #50311 | |
| 20-10940 | 219.00 | TOWN & COUNTRY, MO 63017 | 20,694.00 | U | 7/13/2020 | | | |
| | | THOMAS REPROGRAPHICS INC THOMAS PRINTWORKS 600 NORTH CENTRAL EXPWY | | | | | LINK TO CL #50423 | |
| 20-10940 | 95.00 | RICHARDSON, TX 75080-5316 | 6,125.40 | U | 5/1/2020 | | | |
| | | | | | | | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 CREDITOR INDICATES UNKNOWN AMOUNT | |
| | | THOMPKINS, DEANDRE 611 PARSLEY DR | 0.00 | | 11/28/2020 | | | |
| 20-10940 | 603.00 | HUBERT, NC 28539 | 7,280.00 | U | 10/15/2021 | 704 | | |
| | | | | | | | SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100575 | |
| | | THOMPSON, COLIN P O BOX 313 | | | | | | |
| 20-10940 | 153.00 | LAHASKA, PA 18931 | 7,280.00 | U | 5/24/2020 | | | |
| | | | | | | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| | | THOMPSON, JESSE 6735 SW CAPITOL HILL RD APT 2 | 9,200.00 | | 8/21/2020 | | | |
| 20-10940 | 493.00 | PORTLAND, OR 97219 | 0.00 | P | 10/15/2021 | 705 | | |
| | | THOMPSON, JORDAN ALPHA ENTERTAINMENT LLC 1266 EAST MAIN ST | 0.00 | | 11/26/2020 | | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS CREDITOR INDICATES UNKNOWN AMOUNT | |
| 20-10940 | 572.00 | STAMFORD, CT 06902 | 0.00 | A | 10/15/2021 | 705 | | |
| | | THOMPSON, JORDAN 7161 WINTON RD | | | | | | |
| 20-10940 | 577.00 | CINCINNATI, OH 45224 | 7,280.00 | U | 11/27/2020 | | | |
| | | | | | | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100579/ SCHED AS UNSECURED | |
| | | THORNTON, JOSH 12706 CITRUS GROVE BLVD | 0.00 | | 8/20/2020 | | | |
| 20-10940 | 486.00 | WEST PALM BEACH, FL 33412 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | | | | | | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22 LINK TO CL #50004 | |
| | | THRONEBURG, DEREK 43 BARTLING DR | 25,170.18 | | 4/27/2020 | | | |
| 20-10940 | 77.01 | NEW CANAAN, CT 06840 | 13,650.00 | P | 2/17/2022 | 021722 | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 74
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 77.02 | THRONEBURG, DEREK<br>43 BARTLING DR<br>NEW CANAAN, CT 06840 | 440,100.00<br>223,850.00 | U | 4/27/2020<br>2/17/2022 | 021722 | ALLOWED AS GENERAL UNSECURED AT $223,850 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22 LINK TO CL #50019 | |
| 20-10940 | 632.00 | THURMAN, JAMEER<br>107 FREDERICK AVE<br>BELLWOOD, IL 60104 | 13,650.00<br>7,280.00 | U | 12/3/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 367.00 | TICKETMASTER LLC<br>ROB CAUDILLO<br>7060 HOLLYWOOD BLVD<br>HOLLYWOOD, CA 90028 | 1,016,736.66 | U | 8/13/2020 | | LINK TO CL #50424 | |
| 20-10940 | 654.01 | TILLER, AARON<br>974 JEFFERSON CHASE WAY<br>BLACKLICK, OH 43004 | 13,650.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 654.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 654.02 | TILLER, AARON<br>974 JEFFERSON CHASE WAY<br>BLACKLICK, OH 43004 | 910.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 528.00 | TILLER, ANDREW<br>2501 MARYLAND RD APT P5<br>WILLOW GROVE, PA 19090 | 15,000.00<br>7,280.00 | U | 9/13/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO #100584 | |
| 20-10940 | 768.00 | TILLERY, LENARD<br>9863 REGENCY DR<br>BATON ROUGE, LA 70815 | 0.00<br>7,280.00 | U | 1/7/2021<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 76.00 | TM DETWILER LLC<br>TM DETWILER<br>TODD DETWILER<br>1703 BALDWIN PL<br>ANN ARBOR, MI 48104 | 800.00 | U | 4/27/2020 | | LINK TO CL #50270 | |
| 20-10940 | 253.00 | TM DETWILER LLC<br>TODD M DETWILER<br>1703 BALDWIN PL<br>ANN ARBOR, MI 48104 | 800.00 | U | 7/27/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $800.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 341.00 | TN- DEPT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 1,000.00<br>0.00 | P | 8/11/2020<br>12/3/2020 | 557 | WITHDRAWN PER NOTICE DKT #557 DTD 12/03/20 | |
| 20-10940 | 769.00 | TN- DEPT OF REVENUE<br>ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 651.00 | P | 1/8/2021 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 75
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| | | TOCHO, JACK 10803 FERZON LN | 14,560.00 | | 12/4/2020 | | | |
| 20-10940 | 639.00 | MINT HILL, NC 28227 | 0.00 | U | 10/15/2021 | 705 | | |
| | | | | | | | SEE CLAIM # 677.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| | | TOCHO, JACK 10803 FERZON LN | 13,650.00 | | 12/6/2020 | | | |
| 20-10940 | 677.01 | MINT HILL, NC 28227 | 0.00 | P | 7/19/2021 | 681 | | |
| | | | | | | | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| | | TOCHO, JACK 10803 FERZON LN | 910.00 | | 12/6/2020 | | | |
| 20-10940 | 677.02 | MINT HILL, NC 28227 | 7,280.00 | U | 7/19/2021 | 681 | | |
| | | | | | | | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| | | TRACY SPRINKLE 915 PENN AVE | 13,650.00 | | 10/20/2021 | | | |
| 20-10940 | 785.01 | PITTSBURGH, PA 15222 | 0.00 | P | 5/18/2022 | 759 | | |
| | | | | | | | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| | | TRACY SPRINKLE 915 PENN AVE | 910.00 | | 10/20/2021 | | | |
| 20-10940 | 785.02 | PITTSBURGH, PA 15222 | 0.00 | U | 5/18/2022 | 759 | | |
| | | TRANSPORTATION CHARTER SVC KEVIN DAVID FISCHER 1931 NORTH BATAVIA ST | | | | | LINK TO CL #50428 | |
| 20-10940 | 278.00 | ORANGE, CA 92865 | 24,455.00 | U | 7/30/2020 | | | |
| | | TRC MASTER FUND/ CP COMMUNICATIONS LLC TRANSFEROR: CP COMMUNICATIONS LLC PO BOX 633 | | | | | TRANSFEROR: CP COMMUNICATIONS LLC    DKT #623 DTD 1/14/21 LINK TO CL #50124 | |
| 20-10940 | 476.01 | WOODMERE, NY 11598 | 593,393.50 | U | 8/18/2020 | | | |
| | | TRC MASTER FUND/ HYLAND EFFECT LLC TRANSFEROR: HYLAND EFFECT LLC PO BOX 633 | | | | | TRANSFEROR: HYLAND EFFECT LLC    DKT #602 DTD 12/21/20 LINK TO CL #50226 | |
| 20-10940 | 92.01 | WOODMERE, NY 11598 | 67,329.50 | U | 4/30/2020 | | | |
| | | TRESTMAN, MARC DASZKOLBOLTON 2401 NW BOCA RATON BLVD | 750,000.00 | | 8/5/2020 | | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 | |
| 20-10940 | 312.00 | BOCA RATON, FL 33431 | 0.00 | U | 5/18/2022 | 758 | | |
| | | TRI C CLUB SUPPLY INC MARY LINSELL 32615 PARK LANE ST | | | | | LINK TO CL #50429 | |
| 20-10940 | 308.00 | GARDEN CITY, MI 48135 | 1,993.92 | U | 8/4/2020 | | | |
| | | TRI STATE INSURANCE CO OF MINNESOTA BERKLEY ENTETAIMENT 600 LAS COLINAS BLVD SUITE 1400 | | | | | CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 398.00 | IRVING , TX 75039 | 0.00 | U | 8/17/2020 | | | |
| | | TRIPUCKA, SHANE 2031 GRASSLAND DR | | | | | | |
| 20-10940 | 147.00 | ALLEN, TX 75013 | 7,280.00 | U | 5/22/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 76
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 620.00 | TULEY-TILLMAN, LATONYA LOGAN<br>900 W THRUSH AVE<br>PEORIA, IL 61604 | 42,000.00<br>7,280.00 | <br>U | 12/1/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 708.00 | TUPOU, TANIELA TAUFA KEKUAOKALANI<br>3722 120TH PL SE<br>EVERETT, WA 98208 | 13,560.00<br>7,280.00 | <br>U | 12/7/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 55.00 | TWO UP AGENCY LTD<br>ROBBIE MORRIS<br>LION HOUSE<br>3 PLOUGH YARD<br>LONDON EC2A 3LPUNITED KINGDOM | 17,400.00 | U | 4/23/2020 | | LINK TO CL #50431 | |
| 20-10940 | 518.01 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIV<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 2,043.05 | P | 8/31/2020 | | | |
| 20-10940 | 518.02 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIV<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 250.00 | U | 8/31/2020 | | | |
| 20-10940 | 772.01 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIV<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 1,043.05 | P | 1/12/2021 | | | |
| 20-10940 | 772.02 | TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIV<br>PO BOX 12548 MC 008<br>AUSTIN, TX 78711 | 250.00 | U | 1/12/2021 | | | |
| 20-10940 | 782.00 | TX- HARRIS COUNTY ET AL<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 1,873.77 | S | 3/22/2021 | | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 544.00 | TX- SPRING BRANCH INDEPENDENT SCHOOL DISTRICT<br>OWEN M SONIK<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON, TX 77008 | 206.07 | S | 10/6/2020 | | | |
| 20-10940 | 498.00 | TX- WORKFORCE COMMISSION<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 12548 MC008<br>AUSTIN, TX 78711-2548 | 4,806.06 | P | 8/24/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 77
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 529.00 | TX- WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION SAU OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY COLLECTION DIVISION MC 008 PO BOX 12548 AUSTIN, TX 78711-2546 | 5,875.87 | A | 9/14/2020 | | | |
| 20-10940 | 775.00 | TX- WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION SAU OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY COLLECTION DIVISION MC 008 PO BOX 12548 AUSTIN, TX 78711-2546 | 6,218.16 | A | 1/19/2021 | | | |
| 20-10940 | 141.00 | ULINE INC NANCY HALCOM 12575 ULINE DR PLEASANT PRAIRIE, WI 53158 | 456.56 | U | 5/20/2020 | | LINK TO CL #50433 | |
| 20-10940 | 99.00 | UNITED RENTALS INC SIANA JOHNSON 6125 LAKEVIEW RD STE 300 CHARLOTTE, NC 28269 | 25,062.41 | U | 4/28/2020 | | LINK TO CL #50436 | |
| 20-10940 | 318.00 | UNITED SVCS OF AMERICA INC MICHAEL DIAMOND 855 MAIN ST 9TH FL BRIDGEPORT, CT 06604 | 8,847.98 | U | 8/6/2020 | | LINK TO CL #50437 | |
| 20-10940 | 334.00 | UNIVERSITY OF HOUSTON ASSISTANT ATTORNEY GENERAL JASON B BINFORD PO BOX 12548 AUSTIN, TX 78711 | 616,944.25 616,944.25 | U | 8/10/2020 5/11/2022 | 051122 | REDUCED/ALLOWED AT $616,944.25 GENERAL UNSECURED PER EMAIL FROM DEBTOR'S COUNSEL DTD 5/11/22 ORIG FILED CLAIM AMT $841,944.25 LINK TO CL #50222 | |
| 20-10940 | 549.00 | UNIVERSITY OF WASHINGTON SCHOOL OF MEDICINE ERICA KOSCHER ASSISTANT ATTORNEY GENERAL WASHINGTON STATE ATTORNEY GENERAL'S OFFICE 4333 BROOKLYN AVE NE BOX 359475 SEATTLE, WA 98195 | 58,853.88 | U | 10/12/2020 | | | |
| 20-10940 | 724.01 | VAKAMEILALO, KALANI 84-965 FARRINGTON HWY APT #A706 WAIANAE, HI 96792 | 3,025.00 0.00 | P | 12/11/2020 7/19/2021 | 681 | SEE CLAIM # 724.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 724.02 | VAKAMEILALO, KALANI 84-965 FARRINGTON HWY APT #A706 WAIANAE, HI 96792 | 11,535.00 7,280.00 | U | 12/11/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 401.00 | VAN WAZER, THOMAS 125 CHRISTOPHER ST NEW YORK, NY 10014 | 0.00 | P | 8/17/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 78
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 7.01 | VANDERKAMP, ELIZABETH<br>15 LAMPPOST DR<br>REDDING, CT 06896 | 13,650.00<br>0.00 | P | 4/14/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 7.02 | VANDERKAMP, ELIZABETH<br>15 LAMPPOST DR<br>REDDING, CT 06896 | 41,450.00<br>0.00 | U | 4/14/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 260.01 | VANDERKAMP, ELIZABETH<br>15 LAMPPOST DR<br>REDDING, CT 06896 | 13,650.00 | P | 7/27/2020 | | LINK TO CL #50006 | |
| 20-10940 | 260.02 | VANDERKAMP, ELIZABETH<br>15 LAMPPOST DR<br>REDDING, CT 06896 | 41,450.00 | U | 7/27/2020 | | LINK TO CL #50021 | |
| 20-10940 | 299.02 | VERBOYS, ANDREW<br>CRG FINANCIAL LLC<br>84 HERBERT AVE BLDG B STE 202<br>CLOSTER, NJ 07624 | 2,999.79 | U | 8/3/2020 | | BALANCE REMAINING FROM CL #299 | |
| 20-10940 | 585.00 | VICTOR, DARIUS<br>1789 NE MIAMI GARDENS DR APT 302<br>MIAMI, FL 33179 | 7,280.00 | U | 11/27/2020 | | PLAN ADMIN OBJ #2-1- RECLASSIFIED AS GENERAL UNSECURED<br>PER ORDER DKT #679 DTD 7/16/21 | |
| 20-10940 | 3.00 | VIDIOTS POST LLC<br>DONNA BRUCALE<br>200 VARICK ST STE 501<br>NEW YORK, NY 10014 | 12,140.79 | U | 4/13/2020 | | LINK TO CL #50441 | |
| 20-10940 | 372.00 | VINCENT K MCMAHON<br>K AND L GATES LLP<br>JAMES A WRIGHT III<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111 | 0.00 | U | 8/14/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 373.00 | VINCENT K MCMAHON<br>K AND L GATES LLP<br>JAMES A WRIGHT III<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111 | 0.00 | U | 8/14/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 374.00 | VINCENT K MCMAHON<br>K AND L GATES LLP<br>JAMES A WRIGHT III<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111 | 0.00 | U | 8/14/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 375.00 | VINCENT K MCMAHON<br>K AND L GATES LLP<br>JAMES A WRIGHT III<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111 | 0.00 | U | 8/14/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 79
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 376.00 | VINCENT K MCMAHON<br>K AND L GATES LLP<br>JAMES A WRIGHT III<br>STATE STREET FINANCIAL CENTER<br>ONE LINCOLN STREET<br>BOSTON, MA 02111 | 0.00 | S | 8/14/2020 | | CREDITOR INDICATES AMOUNT UNKNOWN/ CREDITOR ALSO INDICATES UNSECURED | |
| 20-10940 | 770.00 | VISHWANAT, JAMIE<br>4166 SHENANDOAH AVE<br>ST LOUIS, MO 63110 | 800.00<br>0.00 | U | 1/11/2021<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 737.01 | WACHA, LUCAS<br>218 PINEFOREST<br>WAKE VILLAGE, TX 75501 | 13,560.00<br>0.00 | P | 12/23/2020<br>7/19/2021 | 681 | SEE CLAIM # 737.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 737.02 | WACHA, LUCAS<br>218 PINEFOREST<br>WAKE VILLAGE, TX 75501 | 0.00<br>7,280.00 | U | 12/23/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 582.00 | WADE, DMONTRE<br>2217 BEE HIVE DR<br>COLUMBIA, TN 38401 | 7,280.00<br>0.00 | U | 11/27/2020<br>10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 655.01 | WADE, DMONTRE<br>2217 BEE HIVE DR<br>COLUMBIA, TN 38401 | 13,560.00<br>0.00 | P | 12/5/2020<br>7/19/2021 | 681 | SEE CLAIM # 655.02 FOR ALLOWED AMOUNT<br>PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 655.02 | WADE, DMONTRE<br>2217 BEE HIVE DR<br>COLUMBIA, TN 38401 | 0.00<br>7,280.00 | U | 12/5/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED<br>CREDITOR INDICATES $7,280.00 AS CLAIM AMOUNT | |
| 20-10940 | 344.00 | WAGNER, CYNTHIA<br>1 HARBOR PT RD<br>APT 1504<br>STAMFORD, CT 06902 | 0.00<br>0.00 | P | 8/12/2020<br>2/15/2022 | 021522 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 2/15/22<br>CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 35.00 | WALDEN, DAVID<br>60 MILE COMMON RD<br>EASTON, CT 06612 | 161,520.18<br>0.00 | P | 4/18/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 378.01 | WALDEN, DAVID<br>60 MILE COMMON RD<br>EASTON, CT 06612 | 26,858.58<br>13,650.00 | P | 8/14/2020<br>2/17/2022 | 021722 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50002 | |
| 20-10940 | 378.02 | WALDEN, DAVID<br>60 MILE COMMON RD<br>EASTON, CT 06612 | 198,141.42<br>136,350.00 | U | 8/14/2020<br>2/17/2022 | 021722 | ALLOWED AS GENERAL UNSECURED AT $136,350 PER EMAIL FROM<br>DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50017 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 80
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 15.01 | WALK SWIFTLY PRODUCTIONS BONNIE BERNSTEIN 61 W 62ND ST STE 9G NEW YORK, NY 10023 | 13,650.00 7,000.00 | A | 4/13/2020 10/22/2021 | 102221 | ALLOWED AS ADMINISTRATIVE CLAIM PER SETTLEMENT EMAIL DTD 10/22/21 OBJ #2A- RECLASSIFIED CLAIMS | |
| 20-10940 | 15.02 | WALK SWIFTLY PRODUCTIONS BONNIE BERNSTEIN 61 W 62ND ST STE 9G NEW YORK, NY 10023 | 25,629.40 0.00 | U | 4/13/2020 10/22/2021 | 102221 | SEE CLAIM #15.01 FOR ALLOWED AMOUNT WAIVED PER SETTLEMENT EMAIL DTD 10/22/21 OBJ #2A- RECLASSIFIED CLAIMS LINK TO CL #50444 | |
| 20-10940 | 791.00 | WALKER, RICHARD 20 PEPPERMINT WAY HAMPTON, VA 23666 | 7,280.00 | U | 11/14/2023 | | | |
| 20-10940 | 389.00 | WALKERS LOCKERS LLC GEOGG WALKER 2001 16TH COURT NE ISSAQUAH, WA 98029 | 6,290.00 | S | 8/13/2020 | | LINK TO CL #50445/ SCHED AS UNSECURED | |
| 20-10940 | 314.00 | WALLACE, DWAYNE 6621 DARKWOOD DR RIVERSIDE, CA 92506 | 15,461.00 7,280.00 | U | 8/6/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO #100615 | |
| 20-10940 | 357.00 | WALLACE, DWAYNE 6621 DARKWOOD DR RIVERSIDE, CA 92506 | 27,000.00 0.00 | U | 8/12/2020 10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 730.01 | WALTER, AUSTIN CRG FINANCIAL LLC 84 HERBERT AVE BLDG B STE 202 CLOSTER, NJ 07624 | 13,650.00 0.00 | P | 12/12/2020 7/19/2021 | 681 | SEE CLAIM # 730.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 502.00 | WALTERS, COLIN 369 MORRIS AVE NEWARK, NJ 07103 | 400.00 | U | 8/28/2020 | | OBJ #5-2- RECLASSIFIED $400 TO GENERAL UNSECURED ORDER DKT #758 DTD 5/18/22 CREDITOR ALSO INDICATES PRIORITY | |
| 20-10940 | 449.00 | WARD, CHANNING 2700 WEST MAIN ST APT 119 TUPELO, MS 38801 | 0.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100617/ SCHED AS UNSECURED | |
| 20-10940 | 285.00 | WASHINGTON STATE PATROL LOUISE APRIL GIBBS PO BOX 42062 OLYMPIA, WA 98504 | 7,373.96 | U | 7/31/2020 | | LINK TO CL #50448 | |
| 20-10940 | 454.00 | WASHINGTON, LDAMIAN 4279 W NURSERY CT COLUMBIA, MO 65203 | 0.00 7,280.00 | U | 8/18/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFIED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100618/ SCHED AS UNSECURED | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 81
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 23.00 | WATERLINE LLC ERIC BROWN 337 KENT AVE 1E BROOKLYN, NY 11249 | 2,400.00 | U | 4/15/2020 | | LINK TO CL #50449 | |
| 20-10940 | 789.00 | WATERLINE LLC ERIC BROWN 232 ELIZABETH ST UNIT 1E NEW YORK, NY 10012 | 2,400.00 | U | 4/21/2022 | | | |
| 20-10940 | 545.00 | WATSON, BROOKE 2436 PHEASANT DR LITTLE ELM, TX 75068 | 1,000.00 0.00 | P | 10/6/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 731.00 | WATSON, TRE TRE J WATSON 7627 SOUTHERN BROOK BEND 301 TAMPA, FL 33635 | 0.00 0.00 | U | 12/13/2020 10/15/2021 | 705 | OBJ #3B- DISALLOW/EXPUNGE- SUPERSEDED CLAIMS | |
| 20-10940 | 752.01 | WATSON, TRE TRE J WATSON 7627 SOUTHERN BROOK BEND 301 TAMPA, FL 33635 | 13,560.00 0.00 | P | 12/30/2020 7/19/2021 | 681 | SEE CLAIM # 752.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 752.02 | WATSON, TRE TRE J WATSON 7627 SOUTHERN BROOK BEND 301 TAMPA, FL 33635 | 0.00 7,280.00 | U | 12/30/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 599.00 | WEATHERSBY, TOBY 17217 HAFER RD APT 11205 HOUSTON, TX 77090 | 14,560.00 4,788.00 | U | 11/28/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 349.00 | WEINBERG, GRIFFIN 614 SHADOWLAWN LN LOVELAND, OH 45140 | 0.00 1,134.00 | U | 8/12/2020 2/28/2022 | 022822 | ALLOWED AS GENERAL UNSECURED AT $1,134 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/28/22 CREDITOR INDICATES AMOUNT UNKNOWN | |
| 20-10940 | 696.01 | WEISS, BRANT 11109 ST RT 521 SUNBURY, OH 43074 | 13,560.00 0.00 | P | 12/6/2020 7/19/2021 | 681 | SEE CLAIM # 696.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 696.02 | WEISS, BRANT 11109 ST RT 521 SUNBURY, OH 43074 | 1,000.00 7,280.00 | U | 12/6/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 144.00 | WELLNESS FIRST THEARPEUTIC MASSAGE JOSIE LEE 510 MADISON ST ORANGE, NG 07050 | 650.00 | U | 5/21/2020 | | LINK TO CL #50452 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 82
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 245.00 | WELLS FARGO VENDOR FINANCIAL SVCS LLC<br>GE CAPITAL RICOH USA PROGRAM<br>IKON FINANCIAL SERVICES<br>WFVFS BANKRUPTCY<br>PO BOX 13708<br>MACON, GA 31208 | 133,495.72 | U | 7/21/2020 | | | |
| 20-10940 | 186.00 | WELSCH, MICHAEL<br>15307 GREEN FIR TRL<br>CYPRESS, TX 77433 | 600.00 | U | 6/8/2020 | | | |
| 20-10940 | 313.00 | WESTCOM WIRELESS INC<br>MELISSA PHARES<br>2773 LEECHBURG RD<br>LOWER BURRELL, PA 15068 | 3,730.25 | U | 8/6/2020 | | | |
| 20-10940 | 471.00 | WESTIN OPERATOR LLC<br>AS OPERATOR OF WESTIN SEATTLE<br>RUDNER LAW OFFICES JOHN C<br>JOSEFSBERG<br>12740 HILLCREST RD SUITE 240<br>DALLAS, TX 75230 | 12,254.34<br>0.00 | U | 8/18/2020<br>12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 485.00 | WESTIN OPERATOR LLC<br>AS OPERATOR OF WESTIN SEATTLE<br>RUDNER LAW OFFICES JOHN C<br>JOSEFSBERG<br>12740 HILLCREST RD SUITE 240<br>DALLAS, TX 75230 | 12,254.34 | U | 8/20/2020 | | | |
| 20-10940 | 67.01 | WHALEY, DOUGLASS<br>DOUG WHALEY<br>114 OAKGLEN DR<br>OAKMONT, PA 15139 | 13,650.00<br>13,650.00 | P | 4/25/2020<br>2/17/2022 | 021722 | ALLOWED AS PRIORITY AT $13,650 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50005 | |
| 20-10940 | 67.02 | WHALEY, DOUGLASS<br>DOUG WHALEY<br>114 OAKGLEN DR<br>OAKMONT, PA 15139 | 166,600.00<br>161,350.00 | U | 4/25/2020<br>2/17/2022 | 021722 | ALLOWED AS GENERAL UNSECURED AT $161,350 PER EMAIL FROM DEBTOR'S COUNSEL DTD 2/17/22<br>LINK TO CL #50020 | |
| 20-10940 | 505.00 | WHITE, MARQUEZ<br>233 SPYGLASS RD<br>DOTHAN, AL 36305 | 10,000.00<br>7,280.00 | U | 8/26/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100626 | |
| 20-10940 | 734.00 | WHITE, RYAN<br>1333 WOODRIDGE DR<br>ATLANTA, GA 30339 | 14,560.00<br>7,280.00 | U | 12/18/2020<br>7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 235.00 | WHITFIELD, LEVONTE<br>136 N COTTAGE HILL RD<br>ORLANDO, FL 32805 | 477,711.00<br>7,280.00 | U | 7/23/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100629 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 83
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|
| | | WHITLOCK, NIKITA 98 WELLINGTON ST T HAMILTON, ON L8R 1N3 CANADA | 10,231.00 | 11/30/2020 | | OBJ #6-1- DISALLOW/LATE FILED CLAIMS | |
| 20-10940 | 618.00 | | 0.00  U | 5/18/2022 | 759 | | |
| | | WHPT/WXGL/WSUN/WWRM/WDUV/WPOI A/K/A COX RADIO INC SZABO ASSOCIATES INC 3355 LENOX RD NE STE 945 ATLANTA, GA 30326 | 22,521.08  U | 4/27/2020 | | LINK TO CL #50123 | |
| 20-10940 | 72.00 | | | | | | |
| | | WICK, BRUCE 17646 N 54TH LN GLENDALE, AZ 85308 | 10,000.00 0.00  P | 8/11/2020 12/11/2020 | 588 | OBJ #2C- DISALLOW/EXPUNGE- NO LIABILITY CLAIM SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100632/ SCHED AS UNSECURED | |
| 20-10940 | 353.00 | | | | | | |
| | | WILDMOKA CRISTIAN LIVADIOTTI 535 ROUTE DES LUCIOLES AQUEDUCS BAT 1 SOPHIA ANTIPOLIS 06560 FRANCE | 12,564.00 0.00  U | 8/31/2020 10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS | |
| 20-10940 | 517.00 | | | | | | |
| | | WILKINSON, DAMIAN 33 E ROCKS RD NORWALK, CT 06851 | 3,240.00 0.00  U | 4/21/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 42.00 | | | | | | |
| | | WILKINSON, DAMIAN 33 E ROCKS RD NORWALK, CT 06851 | 3,240.00  U | 4/21/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $3,240.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50454/ SCHED AS UNSECURED | |
| 20-10940 | 44.00 | | | | | | |
| | | WILLIAMS, CHRIS 228 WARREN ST NE WASHINGTON, DC 20002 | 1,500.00 0.00  U | 6/12/2020 12/11/2020 | 587 | OBJ #1A- DISALLOW/EXPUNGE- AMENDED CLAIMS | |
| 20-10940 | 193.00 | | | | | | |
| | | WILLIAMS, CHRIS 228 WARREN ST NE WASHINGTON, DC 20002 | 3,000.00  U | 8/12/2020 | | LINK TO CL #50456 | |
| 20-10940 | 358.00 | | | | | | |
| | | WILLIAMS, JERRY TRE' WILLIAMS 144 THOMAS ST JEMISON, AL 35085 | 15,700.00 7,280.00  U | 11/29/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 609.00 | | | | | | |
| | | WILLIAMS, KASEN 2158 266TH CT SE SAMMAMISH, WA 98075 | 14,560.00 7,280.00  U | 12/30/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 754.00 | | | | | | |
| | | WILLIAMS, MARQUEZ 110 MARLBOROUGH DOWNS RD ATHENS, GA 30606 | 10,000.00 7,280.00  U | 12/4/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 638.00 | | | | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 84
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|------------------------|--------------|-------|----------------------|------------|----------|---------------------|
| 20-10940 | 554.00 | WILLIAMS, MARQUISE 138 HILL SHORE LN CLAYTON, NC 27527 | 0.00 7,280.00 | U | 10/22/2020 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100643/ SCHED AS UNSECURED AMOUNT UNDETERMINED | |
| 20-10940 | 764.01 | WILLIAMS, STEVEN 3012 BROWLEE DR 2001 GRAND PRAIRIE, TX 75052 | 13,560.00 0.00 | P | 1/6/2021 7/19/2021 | 681 | SEE CLAIM # 764.02 FOR ALLOWED AMOUNT PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 764.02 | WILLIAMS, STEVEN 3012 BROWLEE DR 2001 GRAND PRAIRIE, TX 75052 | 1,000.00 7,280.00 | U | 1/6/2021 7/19/2021 | 681 | PLAN ADMIN OBJ #1-1- RECLASSIFED, MODIFIED AND ALLOWED | |
| 20-10940 | 60.00 | WILLIAMS, TANJA 1204 SUN VLY WAY FLORHAM PARK, NJ 07932 | 750.00 | U | 4/23/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $750.00 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 563.00 | WILLIAMS, TREY 11743 NORTHPOINTE BLVD APT 1633 TOMBALL, TX 77377 | 14,560.00 7,280.00 | U | 11/25/2020 10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 706.01 | WILSON, TIMOTHY 1481 MELROSE AVE SHARON HILL, PA 19079 | 13,650.00 0.00 | P | 12/7/2020 10/15/2021 | 704 | SEE CLAIM #706.02 FOR ALLOWED AMOUNT OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 706.02 | WILSON, TIMOTHY 1481 MELROSE AVE SHARON HILL, PA 19079 | 0.00 4,788.00 | U | 12/7/2020 10/15/2021 | 704 | OBJ #4-2- MODIFIED, RECLASSIFIED AND ALLOWED PER ORDER DKT #704 DTD 10/15/21 | |
| 20-10940 | 220.00 | WORKDAY INC VIRGINIA SANDOR 6110 STONEBRIDGE MALL RD PLEASANTON, CA 94588 | 258,559.98 57,396.98 | U | 7/13/2020 4/18/2022 | 748 | REDUCED, MODIFIED AND ALLOWED AS GENERAL UNSECURED CLAIM PER ORDER DKT #748 DTD 4/18/22 LINK TO CL #50460 | |
| 20-10940 | 391.00 | WORLD WRESTLING ENTERTAINMENT INC MARK KOWAL 1241 EAST MAIN ST STAMFORD, CT 06902 | 530,652.46 0.00 | U | 8/17/2020 10/5/2020 | 453 | DISALLOWED IN FULL PURSUANT TO PG 2 PARA. 3 OF ORDER DKT #453 DTD 10/5/20 | |
| 20-10940 | 573.00 | WRIGHT, CHARLES 64 COPPER LEAF IRVINE IRVINE, CA 92602 | 7,280.00 | U | 11/26/2020 | | | |
| 20-10940 | 322.00 | XOS TECHNOLOGIES INC XOS DIGITAL INC KRISTIN DESROCHERS 181 BALLARDVALE ST STE 101B WILMINGTON, MA 01887 | 887,750.00 0.00 | U | 8/7/2020 4/22/2022 | 042222 | WITHDRAWN PER CLAIM WITHDRAWAL EMAIL FROM DEBTOR'S COUNSEL DTD 4/22/22 | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 85
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 433.00 | XRAY MOBILE TEXAS INC<br>PATRICK TRUAX<br>PO BOX 1555<br>SUGAR LAND, TX 77487 | 4,500.00 | U | 8/17/2020 | | LINK TO CL #50463 | |
| 20-10940 | 184.00 | XTECH PROTECTIVE EQUIPMENT LLC<br>JOSPEH LOVINO<br>5 JOHN HENRY DR<br>MONTVILLE, NJ 07045 | 24,632.44 | U | 6/4/2020 | | LINK TO CL #50464 | |
| 20-10940 | 480.00 | YASINSKAS, PATRICK<br>16330 NORTHDALE OAKS DR<br>TAMPA, FL 33624 | 3,332.00<br>0.00 | U | 8/20/2020<br>10/15/2021 | 705 | OBJ #3A- DISALLOW/EXPUNGE- LATE FILED CLAIMS<br>OBJ #2A- RECLASSIFIED CLAIMS<br>RECLASSIFIED $3,332.00 TO GENERAL UNSECURED PER<br>ORDER DKT #588 DTD 12/11/20 | |
| 20-10940 | 470.00 | YINZCAM INC<br>6610 BEACON ST<br>PITTSBURGH, PA 15217 | 250,000.00 | U | 8/18/2020 | | LINK TO CL #50467 | |
| 20-10940 | 525.00 | YOUNG, AVERY<br>2355 AVENUE Z<br>RIVIERA BEACH, FL 33404 | 12,000.00<br>7,280.00 | U | 9/11/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100657 | |
| 20-10940 | 140.00 | YOUNG, MARQUIS<br>1104 CASTLE GDN DR APT 316<br>ARLINGTON, TX 76013 | 0.00<br>7,280.00 | U | 5/20/2020<br>10/15/2021 | 704 | OBJ #4-1- MODIFIED AND ALLOWED<br>PER ORDER DKT #704 DTD 10/15/21<br>SCHEDULED AS CONTINGENT, DISPUTED AND/OR<br>UNLIQUIDATED & UNDETERMINED<br>LINK TO CL #100658 | |
| 20-10940 | 488.00 | YOUNG, MARQUIS<br>1104 CASTLE GDN DR APT 316<br>ARLINGTON, TX 76013 | 10,000.00<br>0.00 | U | 8/23/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 489.00 | YOUNG, MARQUIS<br>1104 CASTLE GDN DR APT 316<br>ARLINGTON, TX 76013 | 10,000.00<br>0.00 | U | 8/23/2020<br>12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 495.00 | YOUNG, MARQUIS<br>1106 CASTLE GARDENS DR APT 302<br>ARLINGTON, TX 76013 | 10,000.00<br>0.00 | U | 8/25/2020<br>10/15/2021 | 705 | OBJ #3C- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 20.01 | Z 21 CREATIVE LLC<br>DARREN MORGAN<br>7385 BALCARRICK CT<br>WINDSOR, CO 80550 | 16,675.00 | P | 4/15/2020 | | | |
| 20-10940 | 20.02 | Z 21 CREATIVE LLC<br>DARREN MORGAN<br>7385 BALCARRICK CT<br>WINDSOR, CO 80550 | 22,662.77 | U | 4/15/2020 | | LINK TO CL #50468 | |
| 20-10940 | 383.00 | Z 21 CREATIVE LLC<br>DARREN MORGAN<br>7385 BALCARRICK CT<br>WINDSOR, CO 80550 | 39,337.77 | U | 8/15/2020 | | | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 86
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|---|---|---|---|---|---|---|---|---|
| 20-10940 | 448.00 | Z 21 CREATIVE LLC DARREN MORGAN 7385 BALCARRICK CT WINDSOR, CO 80550 | 39,337.77 | U | 8/18/2020 | | OBJ #2A- RECLASSIFIED CLAIMS RECLASSIFIED $39,337.77 TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 ORIG FILED CLAIM $17,462.50 PRIORITY/$21,875.27 ADMIN 503 (B)9 | |
| 20-10940 | 364.00 | ZAHARONI PARTNERS INC URTNOWSKI AND ASSOCIATES PC J BRIAN URTNOWSKI 18301 VON KARMAN AVE SUITE 360 IRVINE, CA 92612 | 112,000.00 | U | 8/13/2020 | | | |
| 20-10940 | 435.00 | ZORN, JAMES 2006 W MERCER WAY MERCER ISLAND, WA 98040 | 583,333.33 0.00 | U | 8/17/2020 5/18/2022 | 758 | OBJ #5-1- MODIFIED AND ALLOWED AT $0.00 PER ORDER DKT #758 DTD 5/18/22 SCHEDULED AS CONTINGENT, DISPUTED AND/OR UNLIQUIDATED & UNDETERMINED LINK TO CL #100659 | |
| 20-10940 | 14.01 | ZWICK, ALYSE 7722 EVAN WAY HIXON, TN 37343 | 6,000.00 0.00 | P | 4/15/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 14.02 | ZWICK, ALYSE 7722 EVAN WAY HIXON, TN 37343 | 6,000.00 0.00 | U | 4/15/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 351.01 | ZWICK, ALYSE 7722 EVAN WAY HIXON, TN 37343 | 6,000.00 0.00 | A | 8/11/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 351.02 | ZWICK, ALYSE 7722 EVAN WAY HIXON, TN 37343 | 6,000.00 0.00 | P | 8/11/2020 12/11/2020 | 587 | OBJ #1B- DISALLOW/EXPUNGE- DUPLICATIVE CLAIMS | |
| 20-10940 | 352.00 | ZWICK, ALYSE 7722 EVAN WAY HIXON, TN 37343 | 6,000.00 | U | 8/11/2020 | | OBJ #2B- MODIFIED AMOUNT TO $6,000 & RECLASSIFIED TO GENERAL UNSECURED PER ORDER DKT #588 DTD 12/11/20 LINK TO CL #50470/ SCHED AS UNSECURED ORIG FILED CLAIM $6,000 ADMIN 503(B)9/$6,000 PRIORITY | |

US Bankruptcy Court- DISTRICT OF DELAWARE
Chapter 11  Case No: 20-10940
Debtor: ALPHA ENTERTAINMENT LLC

REGISTER OF CLAIMS
AS OF 1/19/2024
---ALPHA ORDER ---

Page # : 87
Donlin, Recano & Company, Inc.
Report : Claims Register
Time: 1/19/2024 2:22:26 PM

| Case No. | Claim # | Claimant Name & Address | Claim Amount | Class | Date Filed/ Docketed | Docket No. | Comments | Transfer Docket No. |
|----------|---------|-------------------------|--------------|-------|----------------------|------------|----------|---------------------|

**Summary**

| Classification | Total Claim Amount | Total Number of Claims | Total Number Unliquidated |
|----------------|--------------------|------------------------|---------------------------|
| (S) SECURED CLAIM | 7,383,725.41 | 16 | 1 |
| (U) UNSECURED CLAIM | 773,326,491.12 | 641 | 84 |
| (A) ADMINISTRATIVE CLAIM | 192,402.06 | 14 | 3 |
| (P) PRIORITY CLAIM | 4,634,223.98 | 181 | 21 |
| TOTALS | 785,536,842.57 | 852 | 109 |